# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

|  |  |  |
|---|---|---|
| In re: | § | Case  No. 11-10709-JPC |
|  | § | 11-10837-JPC |
| TRANS READ WAREHOUSE, INC. | § | (substantively consolidated) |
| 7035 PROPERTIES, INC. | § |  |
|  | § |  |
| Consolidated Debtors. | § |  |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on behalf of Trans Read Warehouse, Inc. ("Trans Read") on 03/15/2011.  A petition under chapter 11 of the United States Bankruptcy Code was filed on behalf of 7035 Properties, Inc. ("7035") on 03/16/2011. The cases were converted to ones under Chapter 7 on 05/05/2011. The undersigned trustee was appointed on 05/13/2011 in both cases.  On June 2, 2011, the Bankruptcy Court granted the Trustee's Application to Authorize the Trustee to Operate Debtors' Businesses, Retroactively, Pursuant to Bankruptcy Code Section 721.  On February 29, 2012, the Bankruptcy Court entered an order granting substantive consolidation of the 7035 and Trans Read Estates under consolidated Case No. 11-10709.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                                        $2,683,850.16

    Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $1,662,247.99 |
| Bank service fees | $138.91 |
| Other Payments to creditors |  |
|   Payment to Private Bank - Secured Claims | $840,000.00 |
|   Plan Contribution Payment to AUL | $5,348.36 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $176,114.90 |

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 09/06/2011 and the deadline for filing government claims was 09/06/2011. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a) calculated prior to substantive consolidation, the maximum compensation allowable to the trustee is $103,765.50. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $105,071.50 as interim compensation* and now requests the sum of $0.00, for a total compensation of $105,071.50.*  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.


Date: 01/27/2017                              By:   /s/ Gus A. Paloian
                                                    Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.


* In preparation of this Final Report and in reviewing the Trustee's fees paid to date, it has come to the Trustee's attention that an error in calculating the Trustee's allowable compensation was made in the Trustee's second interim fee application, thus resulting in an overpayment to the Trustee of $1,306.00.  As part of this Final Report the Trustee proposes, and Seyfarth Shaw LLP ("Seyfarth") agrees, to deduct $1,306.00 from Seyfarth's compensation request, thus reducing Seyfarth's requested fees from $130,001.50 to $128,695.50.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1          Exhibit A

| Case No.: | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| For the Period Ending: | 1/27/2017 | §341(a) Meeting Date: | 06/03/2011 |
| | | Claims Bar Date: | 09/06/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | 7035 - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $41,421.74 | | $41,421.74 | FA |
| Asset Notes: | RENTS RECEIVED FROM OUT OF HAND GRAPICS | | | | | |
| 2 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 3 | 7035 - TURNOVER OF BANK FUNDS **(u)** | $0.00 | $36,035.52 | | $36,035.52 | FA |
| Asset Notes: | SETOFF RECEIVED FROM PRIVATEBANK | | | | | |
| 4 | VOID **(u)** | $0.00 | $2,429.85 | | $0.00 | FA |
| Asset Notes: | RECEIVED FROM OUT OF HAND GRAPHICS - JUNE, 2011 RENT | | | | | |
| 5 | 7035 - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $24,375.00 | | $26,250.00 | FA |
| Asset Notes: | RENTS RECEIVED FROM AMERICAN TRANSPORTATION SOLUTIONS | | | | | |
| 6 | 7035 - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA |
| Asset Notes: | RENTS RECEIVED FROM ORLANDO LOPEZ CONSTRUCTION | | | | | |
| 7 | 7035 - ACCOUNTS RECEIVABLE - DAVIS ATHLETIC EQUIPMENT CO. **(u)** | $0.00 | $86,768.32 | | $86,768.32 | FA |
| Asset Notes: | RENTS RECEIVED FROM DAVIS ATHLETIC EQUIPMENT CO. | | | | | |
| 8 | 7035 - TURNOVER OF BANK FUNDS FROM PRIVATEBANK **(u)** | $0.00 | $96,165.36 | | $96,165.36 | FA |
| Asset Notes: | RECEIVED VIA WIRE FROM PRIVATEBANK | | | | | |
| 9 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 10 | 7035 - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $2,000.00 | | $40,740.94 | FA |
| Asset Notes: | RECEIVED FROM MILLENNIUM LAWNS INC. | | | | | |
| 11 | 7035 - TURNOVER OF BANK FUNDS FROM PRIVATEBANK **(u)** | $0.00 | $0.00 | | $22,462.02 | FA |
| Asset Notes: | Received from The Private Bank re: account #2136255 | | | | | |
| 12 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | RECEIVED FROM OUT OF HAND GRAPHICS, INC. - PO REF. 2451 - JULY RENT | | | | | |
| 13 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | RECEIVED FROM DAVIS ATHLETIC EQUIPMENT CO. RE JULY 2011 RENT | | | | | |
| 14 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 15 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 16 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2        Exhibit A

| | |
|---|---|
| Case No.: | 11-10709-JPC |
| Case Name: | TRANS READ WAREHOUSE, INC. |
| For the Period Ending: | 1/27/2017 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| §341(a) Meeting Date: | 06/03/2011 |
| Claims Bar Date: | 09/06/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 17 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 18 | 7035 - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $6,912.00 | | $6,912.00 | FA |
| **Asset Notes:** | RENT RECEIVED FROM U.S. CELLULAR | | | | | |
| 19 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RECEIVED FROM MILLENNIUM LAWNS INC. - AUGUST RENT | | | | | |
| 20 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RECEIVED FROM DAVIS ATHLETIC EQUIPMENT CO. - AUGUST RENT | | | | | |
| 21 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 22 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 23 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RECEIVED FROM DAVIS ATHLETIC EQUIPMENT CO. RE SEPT., 2011 (INV. NO. 2461) | | | | | |
| 24 | 7035 - MISCELLANEOUS RECEIPTS **(u)** | $0.00 | $18,743.47 | | $18,743.47 | FA |
| **Asset Notes:** | RECEIVED FROM TRAVELERS INSURANCE FOR ROOF REPAIR | | | | | |
| 25 | 7035 - TAX REFUNDS **(u)** | $0.00 | $3,488.54 | | $3,488.54 | FA |
| **Asset Notes:** | COOK COUNTY PROPERTY TAX REFUND FOR  1989 &1999:  19-19-113-006-0000 | | | | | |
| 26 | 7035 - TAX REFUNDS **(u)** | $0.00 | $202.52 | | $0.00 | FA |
| **Asset Notes:** | COOK COUNTY PROPERTY TAX REFUND FOR  1999:  19-19-116-047-0000 | | | | | |
| 27 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 28 | 7035 - MISCELLANEOUS RECEIPTS **(u)** | $0.00 | $11,338.23 | | $11,338.23 | FA |
| **Asset Notes:** | RECEIVED FROM TRAVELERS INSURANCE FOR ROOF REPAIR | | | | | |
| 29 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 30 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RECEIVED FROM MILLENIUM LAWNS INC. | | | | | |
| 31 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RECEIVED FROM DAVIS ATHLETIC EQUIPMENT CO. FOR OCTOBER, 2011 RENT | | | | | |
| 32 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 33 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 34 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | MILLENNIUM LAWNS INC. - | | | | | |
| 35 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | MILLENNIUM LAWNS INC. - NOV., 2011 RENT | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 11-10709-JPC |
| Case Name: | TRANS READ WAREHOUSE, INC. |
| For the Period Ending: | 1/27/2017 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| §341(a) Meeting Date: | 06/03/2011 |
| Claims Bar Date: | 09/06/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 36 | 7035 - ACCOUNTS RECEIVABLE - DUBOIS (u) | $0.00 | $4,800.00 | | $4,800.00 | FA |
| **Asset Notes:** | RECEIVED FROM DUBOIS - RE PERKINS PRODUCTS RENT | | | | | |
| 37 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RECEIVED FROM DAVIS ATHLETIC EQUIPMENT CO. - NOV. 2011 RENT | | | | | |
| 38 | 7035 - 5353 W. 73RD STREET, BEDFORD PARK, IL. | $2,780,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee authorized to sell real property pursuant to Order dated 12/1/11 | | | | | |
| 39 | 7035 - 7035 W. 65th STREET, BEDFORD, IL | $6,400,000.00 | $900,000.00 | | $1,900,000.00 | FA |
| 40 | 7035 - ACCOUNTS RECEIVABLE - RENT DUE FROM RYAN EXPRESS | $0.00 | $0.00 | | $0.00 | FA |
| 41 | 7035 - VEHICLE--SUBURBAN, USED SNOW PLOW | Unknown | $0.00 | | $0.00 | FA |
| 42 | 7035 - OFFICE EQUIPMENT, FURNISHINGS, AND | $1,000.00 | $1,000.00 | | $0.00 | FA |
| 43 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | From Davis Athletic Equipment-Dec. rent | | | | | |
| 44 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | from Millennium Lawns Dec. rent | | | | | |
| 45 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 46 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 47 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 48 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Millenium Lawns - Rent | | | | | |
| 49 | 7035 - 1996 GMC SUBURBAN (u) | $0.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** | From Unified CML LLC - Rent (Jan.) | | | | | |
| 50 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 51 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 52 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | From Davis Athletic Equipment Co. | | | | | |
| 53 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | FROM DAVIS ATHLETIC EQUIP | | | | | |

**FORM 1**

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No: 4        Exhibit A

| Case No.: | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| For the Period Ending: | 1/27/2017 | §341(a) Meeting Date: | 06/03/2011 |
| | | Claims Bar Date: | 09/06/2011 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 54 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | FROM MILLENIUM LAWNS - FEB RENT | | | | | |
| 55 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 56 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 57 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 70 | 7035 - AT&T - REFUND ON ACCOUNT (u) | $0.00 | $136.61 | | $136.61 | FA |
| 71 | 7035 - CONSOLIDATED CASE WITH 11-10709 - COVER OUTSTANDING CHECKS AFTER TRANSFER OF FUNDS OUT OF ACCT. (u) | $0.00 | $4,415.06 | | $0.00 | FA |
| 72 | 7035 - TRANSFER FUNDS BACK TO 7035 TO COVER C. CAMPBELL'S PAYROLL CHECK. ADP PROCESSED THE CHECK THROUGH (u) | $0.00 | $745.01 | | $0.00 | FA |
| 99 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 101 | TRANS READ - TURNOVER OF OPERTING ACCOUNT FUNDS (u) | $0.00 | $0.00 | | $112,475.63 | FA |
| **Asset Notes:** | PERSONAL CARE PRODUCTS | | | | | |
| 102 | TRANS READ - TURNOVER OF OPERATING ACCOUNT FUNDS (u) | $0.00 | $0.00 | | $7,418.95 | FA |
| **Asset Notes:** | MULTIPLE CHECKS WERE HELD BY DEBTOR AND TURNED OVER TO THE TRUSTEE ON 5/17/11 | | | | | |
| 103 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $706.54 | | $706.54 | FA |
| **Asset Notes:** | RENTS RECEIVED FROM L.D. DAVIS INDUSTRIES, INC. | | | | | |
| 104 | TRANS READ - TURNOVER OF BANK FUNDS (u) | $0.00 | $31,570.46 | | $31,570.46 | FA |
| **Asset Notes:** | SETOFF RECEIVED FROM PRIVATEBANK | | | | | |
| 105 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $1,542.76 | | $1,542.76 | FA |
| **Asset Notes:** | RECEIVED FROM BANK OF TOKYO RE 4/30/11 INV. NO. 89019 | | | | | |
| 106 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $2,837.16 | | $2,837.16 | FA |
| **Asset Notes:** | RECEIVED FROM BANK OF TOKYO ON BEHALF OF MARUBENI 4/30/11 INV. NOS. 88988, 89002, 89022 | | | | | |
| 107 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $418.75 | | $418.75 | FA |
| **Asset Notes:** | RECEIVED FROM ECO USA LLC - MAY, 2011 | | | | | |

**FORM 1**

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   5          Exhibit A

| Case No.: | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| For the Period Ending: | 1/27/2017 | §341(a) Meeting Date: | 06/03/2011 |
| | | Claims Bar Date: | 09/06/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 108 | TRANS READ - ACCOUNTS RECEIVABLE          (u) | $0.00 | $258.44 | | $258.44 | FA |
| Asset Notes: | RECEIVED FROM DURACO - MAY, 2011 | | | | | |
| 109 | TRANS READ - ACCOUNTS RECEIVABLE          (u) | $0.00 | $324.57 | | $324.57 | FA |
| Asset Notes: | RECEIVED FROM CHEMREX - MAY, 2011 | | | | | |
| 110 | TRANS READ - ACCOUNTS RECEIVABLE          (u) | $0.00 | $930.24 | | $930.24 | FA |
| Asset Notes: | RECEIVED FROM DELFI COCOA USA INC. - MAY, 2011 | | | | | |
| 111 | TRANS READ - ACCOUNTS RECEIVABLE          (u) | $0.00 | $190.80 | | $190.80 | FA |
| Asset Notes: | KINETICS CONTAINER CORPORATION | | | | | |
| 112 | TRANS READ - ACCOUNTS RECEIVABLE          (u) | $0.00 | $209.00 | | $209.00 | FA |
| Asset Notes: | RECEIVED FROM HARPER/LOVE ADHESIVES CORPORATION - MAY, 2011 | | | | | |
| 113 | VOID          (u) | Unknown | $0.00 | | $0.00 | FA |
| 114 | TRANS READ - ACCOUNTS RECEIVABLE          (u) | $0.00 | $1,924.94 | | $1,924.94 | FA |
| Asset Notes: | RECEIVED FROM DELFI COCOA USA INC. - MAY, 2011 | | | | | |
| 115 | TRANS READ - ACCOUNTS RECEIVABLE          (u) | $0.00 | $3,071.46 | | $3,071.46 | FA |
| Asset Notes: | RECEIVED FROM APAC CHEMICAL CORPORATION - MAY, 2011 | | | | | |
| 116 | TRANS READ - ACCOUNTS RECEIVABLE - CELANESE          (u) | $0.00 | $11,362.37 | | $11,362.37 | FA |
| Asset Notes: | CELANESE ACCOUNTS RECEIVABLE | | | | | |
| 117 | TRANS READ - ACCOUNTS RECEIVABLE          (u) | $0.00 | $210.03 | | $210.03 | FA |
| Asset Notes: | RECEIVED FROM MARUBENI SPECIALITY CHEMICALS, INC. - MAY, 2011 | | | | | |
| 118 | TRANS READ - ACCOUNTS RECEIVABLE          (u) | $0.00 | $55.00 | | $55.00 | FA |
| Asset Notes: | RECEIVED FROM INTEGRATED LOGISTIC SERVICES, INC. - MAY, 2011 | | | | | |
| 119 | TRANS READ - ACCOUNTS RECEIVABLE          (u) | $0.00 | $208.85 | | $208.85 | FA |
| Asset Notes: | RECEIVED FROM DURA CHEMICALS, INC. - MAY, 2011 | | | | | |
| 120 | TRANS READ - ACCOUNTS RECEIVABLE          (u) | $0.00 | $76.57 | | $76.57 | FA |
| Asset Notes: | CHEMSOL, LLC | | | | | |
| 121 | TRANS READ - ACCOUNTS RECEIVABLE          (u) | $0.00 | $281.18 | | $281.18 | FA |
| Asset Notes: | RECEIVED FROM ODYSSEY - MAY, 2011 | | | | | |
| 122 | TRANS READ - ACCOUNTS RECEIVABLE          (u) | $0.00 | $1,485.46 | | $1,485.46 | FA |
| Asset Notes: | RECEIVED FROM TAPE-IT - MAY, 2011 | | | | | |
| 123 | TRANS READ - ACCOUNTS RECEIVABLE          (u) | $0.00 | $469.50 | | $469.50 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 11-10709-JPC |
| Case Name: | TRANS READ WAREHOUSE, INC. |
| For the Period Ending: | 1/27/2017 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| §341(a) Meeting Date: | 06/03/2011 |
| Claims Bar Date: | 09/06/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Value | Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA =§ 554(a) abandon. | Sales/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| **Asset Notes:** RECEIVED FROM GLOBAL CHEMICAL RSOURCES - MAY, 2011 | | | | | |
| **Ref. #** | | | | | |
| 124   TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $961.79 | | $961.79 | FA |
| **Asset Notes:** RECEIVED FROM AREZ U.S., INC. - MAY, 2011 | | | | | |
| 125   TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $2,655.73 | | $2,655.73 | FA |
| **Asset Notes:** RECEIVED FROM IMPEX- MAY, 2011 | | | | | |
| 126   TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $199.50 | | $199.50 | FA |
| **Asset Notes:** RECEIVED FROM THE BANK OF NEW CANAAN - MAY, 2011 | | | | | |
| 127   TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $4,128.82 | | $4,128.82 | FA |
| **Asset Notes:** RECEIVED FROM GRAHAM CHEMICAL CORPORATION - MAY, 2011 | | | | | |
| 128   TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $9,598.11 | | $9,598.11 | FA |
| **Asset Notes:** RECEIVED FROM GRAHAM CHEMICAL CORPORATION - MAY, 2011 | | | | | |
| 129   TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $1,223.31 | | $1,223.31 | FA |
| **Asset Notes:** RECEIVED FROM HB FULLER CONSTRUCTION PRODUCTS INC. - MAY, 2011 | | | | | |
| 130   TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $14,841.00 | | $14,841.00 | FA |
| **Asset Notes:** RECEIVED FROM LOPAREX - MAY, 2011 | | | | | |
| 131   TRANS READ - ACCOUNTS RECEIVABLE -<br>MULIA, INC.   (u) | $0.00 | $17,449.23 | | $17,449.23 | FA |
| **Asset Notes:** RECEIVED FROM MULIA, INC. - MAY, 2011 | | | | | |
| 132   TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $57.70 | | $57.70 | FA |
| **Asset Notes:** RECEIVED FROM INTEGRATED LOGISTIC SERVICES, INC. - MAY, 2011 | | | | | |
| 133   TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $10.80 | | $10.80 | FA |
| **Asset Notes:** RECEIVED FROM INTEGRATED LOGISTIC SERVICES, INC. - MAY, 2011 | | | | | |
| 134   TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $228.00 | | $228.00 | FA |
| **Asset Notes:** FUJIFILM | | | | | |
| 135   TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $26.47 | | $26.47 | FA |
| **Asset Notes:** RECEIVED FROM TAPE-IT, INC. - MAY, 2011 | | | | | |
| 136   TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $1,416.11 | | $1,416.11 | FA |
| **Asset Notes:** RECEIVED FROM APEX NTERNATIONAL GROUP, INC. - MAY, 2011 | | | | | |
| 137   TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $1,975.48 | | $1,975.48 | FA |
| **Asset Notes:** RECEIVED FROM SGM LLC - MAY, 2011 | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   7          Exhibit A

| Case No.: | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| For the Period Ending: | 1/27/2017 | §341(a) Meeting Date: | 06/03/2011 |
| | | Claims Bar Date: | 09/06/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 138 | TRANS READ - ACCOUNTS RECEIVABLE            (u) | $0.00 | $37.00 | | $37.00 | FA |
| Asset Notes: | RECEIVED FROM THE BANK OF NEW CANAAN- MAY, 2011 | | | | | |
| 139 | TRANS READ - ACCOUNTS RECEIVABLE            (u) | $0.00 | $7,440.60 | | $7,440.60 | FA |
| Asset Notes: | RECEIVED FROM GLOBAL CHEMICAL RESOURCES - MAY, 2011 | | | | | |
| 140 | VOID                                        (u) | Unknown | $0.00 | | $0.00 | FA |
| 141 | TRANS READ - ACCOUNTS RECEIVABLE            (u) | $0.00 | $31.50 | | $31.50 | FA |
| Asset Notes: | RECEIVED FROM ECO USA LLC - MAY, 2011 | | | | | |
| 142 | TRANS READ - ACCOUNTS RECEIVABLE            (u) | $0.00 | $3,381.79 | | $3,381.79 | FA |
| Asset Notes: | RECEIVED FROM SAMIRIAN CHEMICALS INC. - MAY, 2011 | | | | | |
| 143 | TRANS READ - ACCOUNTS RECEIVABLE            (u) | $0.00 | $94.50 | | $94.50 | FA |
| Asset Notes: | RECEIVED FROM ECO USA LLC - MAY 2011 | | | | | |
| 144 | TRANS READ - ACCOUNTS RECEIVABLE            (u) | $0.00 | $276.00 | | $276.00 | FA |
| Asset Notes: | RECEIVED FROM FUJIFILM - MAY 2011 | | | | | |
| 145 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | RECEIVED FROM CELANESE - MAY 2011 | | | | | |
| 146 | TRANS READ - ACCOUNTS RECEIVABLE            (u) | $0.00 | $1,011.49 | | $1,011.49 | FA |
| Asset Notes: | RECEIVED FROM DURA CHEMICALS, INC. - MAY 2011 | | | | | |
| 147 | TRANS READ - ACCOUNTS RECEIVABLE            (u) | $0.00 | $511.00 | | $511.00 | FA |
| Asset Notes: | RECEIVED FROM VALHALLA CHEMICAL - MAY 2011 | | | | | |
| 148 | TRANS READ - ACCOUNTS RECEIVABLE            (u) | $0.00 | $773.15 | | $773.15 | FA |
| Asset Notes: | RECEIVED FROM AREX U.S., INC. - MAY 2011 | | | | | |
| 149 | TRANS READ - ACCOUNTS RECEIVABLE            (u) | $0.00 | $881.81 | | $881.81 | FA |
| Asset Notes: | RECEIVED FROM CHEMSOL, LLC - MAY 2011 | | | | | |
| 150 | TRANS READ - ACCOUNTS RECEIVABLE            (u) | $0.00 | $4,627.50 | | $4,627.50 | FA |
| Asset Notes: | RECEIVED FROM HOLLANDER HOME FASHION | | | | | |
| 151 | TRANS READ - TURNOVER OF BANK               (u) FUNDS | $0.00 | $2,310.26 | | $2,310.26 | FA |
| Asset Notes: | TURNOVER OF BANK FUNDS RECEIVED FROM HINSDALE BANK & TRUST PURSUANT TO REQUEST TO COMMUNITY BANK OF WILLOBROOK | | | | | |
| 152 | TRANS READ - ACCOUNTS RECEIVABLE            (u) | $0.00 | $470.72 | | $470.72 | FA |
| Asset Notes: | RECEIVED FROM FUJIFILM - MAY, 2011 | | | | | |
| 153 | TRANS READ - ACCOUNTS RECEIVABLE            (u) | $0.00 | $36.00 | | $36.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| For the Period Ending: | 1/27/2017 | | §341(a) Meeting Date: | 06/03/2011 |
| | | | Claims Bar Date: | 09/06/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** RECEIVED FROM HARPER/LOVE ADHESIVES CORPORATION - MAY, 2011 | | | | | |
| **Ref. #** | | | | | |
| 154 | TRANS READ - ACCOUNT RECEIVABLES **(u)** | $0.00 | $3,298.16 | | $3,298.16 | FA |
| **Asset Notes:** RECEIVED FROM APAC CHEMICAL CORPORATION - MAY, 2011 | | | | | |
| 155 | TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $10.00 | | $10.00 | FA |
| **Asset Notes:** RECEIVED FROM CHEMSOUTH SOUTHEAST LLC - MAY, 2011 | | | | | |
| 156 | TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $1,446.00 | | $1,446.00 | FA |
| **Asset Notes:** RECEIVED FROM CHEMSOUTH SOUTHEAST LLC - MAY, 2011 | | | | | |
| 157 | TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $23.10 | | $23.10 | FA |
| **Asset Notes:** RECEIVED FROM NEWBROOK INTERNATIONAL, INC.- MAY, 2011 | | | | | |
| 158 | TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $457.22 | | $457.22 | FA |
| **Asset Notes:** RECEIVED FROM CHEMSOL, LLC - MAY, 2011 | | | | | |
| 159 | TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $518.73 | | $518.73 | FA |
| **Asset Notes:** RECEIVED FROM SAMIRIAN FOR PAYMENT OF INVOICE | | | | | |
| 160 | TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $253.80 | | $253.80 | FA |
| **Asset Notes:** RECEIVED FROM WORLDWIDE, INC., #00005789 - FOR WAREHOUSE CHARGES INCURRED BY CAPSTONE INTERNATIONAL DEVELOPMENT CORP. | | | | | |
| 161 | TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $811.93 | | $818.43 | FA |
| **Asset Notes:** RECEIVED FROM THE VALSPAR CORPORATION,  MAR. 31, 2011 INVOICE NO. 5739 | | | | | |
| 162 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** RECEIVED FROM CELANESE, INVOICES NOS. 5316835, 5316892, 5316878, 5316868, 5316827, 5316851, 5316855, 5316857, 5316864 | | | | | |
| 163 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 164 | TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $55.24 | | $55.24 | FA |
| **Asset Notes:** RECEIVED FROM NEW BROOK INTERNATIONAL, INC., REFERENCE NO. 5797 | | | | | |
| 165 | TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $479.93 | | $479.93 | FA |
| **Asset Notes:** RECEIVED FROM APAC CHEMICAL CORPORATION | | | | | |
| 166 | TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $754.93 | | $754.93 | FA |
| **Asset Notes:** RECEIVED FROM THE VALSPAR CORPORATION AND SUBSIDIARIES, INVOICE DATES 4/30/11 AND 5/27/11 | | | | | |
| 167 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 168 | TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $84,685.00 | | $84,685.00 | FA |
| **Asset Notes:** RECEIVED FROM PERSONAL CARE PRODUCTS, INC., INVOICE NO. 04699, MISC. CHARGES | | | | | |
| 169 | TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $1,206.56 | | $1,206.56 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   9     Exhibit A

| Case No.: | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| For the Period Ending: | 1/27/2017 | §341(a) Meeting Date: | 06/03/2011 |
| | | Claims Bar Date: | 09/06/2011 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Asset Notes:    RECEIVED FROM FIBERTEX CORPORATION,  VOUCHER NOS. 5316753, 5316754, 3312011, 5761 | | | | | | |
| Ref. # | | | | | | |
| 170 | TRANS READ - ACCOUNTS RECEIVABLE    (u) | $0.00 | $7,661.23 | | $7,661.23 | FA |
| Asset Notes:    RECEIVED FROM DELFI COCOA USA INC. - MAY INVOICES LESS CREDIT | | | | | | |
| 171 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes:    RECEIVED FROM CELANESE EVA PERFORMANCE POLYMERS INC. | | | | | | |
| 172 | TRANS READ - ACCOUNTS RECEIVABLE    (u) | $0.00 | $17.25 | | $17.25 | FA |
| Asset Notes:    RECEIVED FROM FUJI PHOTOGRAPHIC CHEMICAL INC. | | | | | | |
| 173 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes:    RECEIVED FROM CELANESE EVA PERFORMANCE POLYMERS INC. (INV. NOS. 00005790, 5316897, 5316925, 5316928) | | | | | | |
| 174 | TRANS READ - ACCOUNTS RECEIVABLE    (u) | $0.00 | $1,820.18 | | $1,820.18 | FA |
| Asset Notes:    RECEIVED FROM GRAHAM CHEMICAL CORPORATION - INV. NOS. 88900, 88903, 88910, TRFR5/4, 88936, 88953, 88949, 88973, 88982 AND 5/27/11 B of L | | | | | | |
| 175 | TRANS READ - ACCOUNTS RECEIVABLE    (u) | $0.00 | $1,223.31 | | $1,223.31 | FA |
| Asset Notes:    RECEIVED FROM H.B. FULLER CONSTRUCTION PRODUCTS | | | | | | |
| 176 | TRANS READ - ACCOUNTS RECEIVABLE    (u) | $0.00 | $7,213.20 | | $7,213.20 | FA |
| Asset Notes:    RECEIVED FROM MULIA, INC. - 5844 JUNE 11 | | | | | | |
| 177 | TRANS READ - ACCOUNTS RECEIVABLE    (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| Asset Notes:    RECEIVED FROM HOLLANDER | | | | | | |
| 178 | TRANS READ - ACCOUNTS RECEIVABLE    (u) | $0.00 | $158.14 | | $158.14 | FA |
| Asset Notes:    RECEIVED FROM MARUBENI SPECIALTY CHEMICALS, INC. | | | | | | |
| 179 | TRANS READ - ACCOUNTS RECEIVABLE    (u) | $0.00 | $1,665.29 | | $0.00 | FA |
| Asset Notes:    Received from Mulia, Inc on 7/13/11. | | | | | | |
| 180 | TRANS READ - ACCOUNTS RECEIVABLE    (u) | $0.00 | $1,437.33 | | $0.00 | FA |
| Asset Notes:    Received from Celanese on 7/13/11. | | | | | | |
| 181 | VOID    (u) | $0.00 | $0.00 | | $0.00 | FA |
| 182 | VOID    (u) | $0.00 | $0.00 | | $0.00 | FA |
| 183 | TRANS READ - INSURANCE REFUND    (u) | $0.00 | $297.24 | | $297.24 | FA |
| Asset Notes:    RECEIVED REFUND FROM ASSURANT RE OVERPAYMENT OF HEALTH INSURANCE PREMIUM | | | | | | |
| 184 | VOID    (u) | $0.00 | $0.00 | | $0.00 | FA |
| 185 | TRANS READ - SALE OF COMPANY ASSETS    (u) | $0.00 | $400.00 | | $400.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| For the Period Ending: | 1/27/2017 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| §341(a) Meeting Date: | 06/03/2011 |
| Claims Bar Date: | 09/06/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** SALE OF 8 PERSONAL COMPUTERS FOR $50/EACH | | | | | |
| **Ref. #** | | | | | |
| 186   TRANS READ - TURNOVER OF BANK FUNDS   (u) | $0.00 | $4,692.28 | | $4,692.28 | FA |
| **Asset Notes:** FUNDS RECEIVED FROM PRIVATEBANK PER TRUSTEE'S REQUEST (FROM PAYROLL) | | | | | |
| 187   VOID   (u) | $0.00 | $0.00 | | $0.00 | FA |
| 188   TRANS READ - BANK ACCOUNT - OPERATING ACCOUNT PRIVATE BANK | $0.00 | $0.00 | | $0.00 | FA |
| 189   VOID   (u) | Unknown | $0.00 | | $0.00 | FA |
| 190   TRANS READ - ACCOUNTS RECEIVABLE - RYANS EXPRESS PAYROLL | $270,000.00 | $0.00 | | $0.00 | FA |
| 191   TRANS READ - USED FURNITURE | $500.00 | $500.00 | | $0.00 | FA |
| 192   TRANS READ - MACHINERY, FIXTURES, AND BUSINESS E | $5,000.00 | $5,000.00 | | $0.00 | FA |
| **Asset Notes:** Copiers, printers, fax machine, 2 forklifts, pallet jocks, air compressors  (Sale of computers recorded above-see asset #85) | | | | | |
| 193   VOID   (u) | $0.00 | $0.00 | | $0.00 | FA |
| 194   VOID | $0.00 | $0.00 | | $0.00 | FA |
| 10000   VOID   (u) | $0.00 | $0.00 | | $0.00 | FA |
| 10001   Other Receipts (u)   (u) | $0.00 | $1,690.92 | | $1,690.92 | FA |
| **Asset Notes:** REFUND ON AT&T ACCOUNT 8310001326927 | | | | | |
| 10002   VOID   (u) | $0.00 | $0.00 | | $0.00 | FA |
| 10003   VOID   (u) | $0.00 | $0.00 | | $0.00 | FA |
| 10004   HUMANA - HEALTH INSURANCE PREMIUM REFND   (u) | $0.00 | $395.85 | | $395.85 | FA |
| 10005   AT&T ACCOUNT REFUND   (u) | $0.00 | $548.01 | | $548.01 | FA |
| **Asset Notes:** REFUND OF CREDIT ON FINAL BILL RE ACCT. NO. 708-594-1346 388 | | | | | |
| 10006   VOID   (u) | $0.00 | $0.00 | | $0.00 | FA |
| 10007   ACCIDENT FUND - PREMIUM REFUND   (u) | $0.00 | $161.58 | | $161.58 | FA |
| 10008   USA MOBILITY WIRELESS, INC. - REFUND/RETURN OF PAGER   (u) | $0.00 | $47.55 | | $47.55 | FA |
| 10009   WASTE MANAGEMENT - ACCOUNT REFUND   (u) | $0.00 | $151.45 | | $151.45 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   11          Exhibit A

| Case No.: | 11-10709-JPC |
|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. |
| For the Period Ending: | 1/27/2017 |

| Trustee Name: | Gus A. Paloian |
|---|---|
| Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| §341(a) Meeting Date: | 06/03/2011 |
| Claims Bar Date: | 09/06/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10010 | ASSURANCE AGENCY, LTD. - PREMIUM REFUND **(u)** | $0.00 | $7,105.57 | | $7,105.57 | FA |
| 10011 | MICHAEL E. CRANE - TAX REFUND **(u)** | $0.00 | $23.30 | | $23.30 | FA |
| 10012 | 7035 PROPERTIES, INC. - FUNDS TRANSFERRED AS CASES ARE CONSOLIDATED **(u)** | $0.00 | $4.37 | | $4.37 | FA |
| 10013 | ACE USA PREMIUM REFUND **(u)** | $0.00 | $962.81 | | $962.81 | FA |
| INT | Interest Asset | Unknown | Unknown | | $0.39 | FA |
| INT | Interest Asset | Unknown | Unknown | | $34.85 | FA |

| | | | | | | **Gross Value of Remaining Assets** |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | **$9,456,500.00** | **$1,525,444.14** | | **$2,683,850.16** | **$0.00** |

**Major Activities affecting case closing:**

06/24/2016      The Final Report was submitted to the UST on 5/11/16.

| **Initial Projected Date Of Final Report (TFR):** | 12/31/2012 | **Current Projected Date Of Final Report (TFR):** | 10/31/2015 | /s/ GUS A. PALOIAN |
|---|---|---|---|---|
| | | | | GUS A. PALOIAN |

Case 11-10709    Doc 230    Filed 02/13/17    Entered 02/13/17 10:30:31    Desc Main

Page No: 1      Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/15/2011 | |
| **For Period Ending:** | 1/27/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gus A. Paloian | |
| **Bank Name:** | **B OF A /ASSOCIATED BANK | |
| **Checking Acct #:** | ******1716 | |
| **Account Title:** | Associated Bank Checking Account | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2011 | | WIRE TRANSFER FROM BOFA | Transfer funds from BofA acct**7999 | 9999-000 | $165,938.53 | | $165,938.53 |
| 11/30/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | $15.00 | $165,923.53 |
| 12/02/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | ($15.00) | $165,938.53 |
| 12/09/2011 | 2001 | CHRSTINE CAMPBELL | WAGES | 2690-000 | | $767.31 | $165,171.22 |
| 12/09/2011 | 2002 | ANNA SZUMAL | WAGES | 2690-000 | | $325.76 | $164,845.46 |
| 12/14/2011 | | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $164,801.88 |
| 12/15/2011 | 2005 | SEYFARTH SHAW | PURSUANT TO COURT ORDER DATED 12/5/11 - FIRST FEE APPLICATION - TRW | * | | $143,012.12 | $21,789.76 |
| | | | FEES      $(137,272.00) | 3110-000 | | | $21,789.76 |
| | | | EXPENSES      $(5,740.12) | 3120-000 | | | $21,789.76 |
| 12/16/2011 | 2003 | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $669.69 | $21,120.07 |
| 12/16/2011 | 2004 | ANNA SZUMAL | WAGES | 2690-000 | | $325.76 | $20,794.31 |
| 12/19/2011 | (36) | DUBOIS | ACCOUNTS RECEIVABLE | 1222-000 | $250.00 | | $21,044.31 |
| 12/19/2011 | 2006 | ASSURANCE AGENCY, LTD. | INSURANCE | 2420-000 | | $752.00 | $20,292.31 |
| 12/21/2011 | | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $20,248.73 |
| 12/23/2011 | 2007 | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $816.11 | $19,432.62 |
| 12/23/2011 | 2008 | ANNA SZUMAL | WAGES | 2690-000 | | $325.76 | $19,106.86 |
| 12/27/2011 | 2009 | MILLER ADVERTISING AGENCY | Advertising Expense-Auction Mart | 2990-000 | | $2,520.00 | $16,586.86 |
| 12/27/2011 | 2010 | H&R BLOCK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $300.00 | $16,286.86 |
| 12/28/2011 | | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $16,243.28 |
| 12/28/2011 | 2011 | CHRISTINE CAMPBELL | Expense Reimbursement | 2990-000 | | $393.02 | $15,850.26 |
| 12/30/2011 | 2012 | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $669.69 | $15,180.57 |
| 12/30/2011 | 2013 | ANNA SMUZAL | WAGES | 2690-000 | | $325.76 | $14,854.81 |
| 01/06/2012 | 2014 | CEZAR SERVICES | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,575.00 | $13,279.81 |
| 01/06/2012 | 2015 | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $719.46 | $12,560.35 |
| 01/06/2012 | 2016 | ANNA SZUMAL | WAGES | 2690-000 | | $326.33 | $12,234.02 |
| 01/06/2012 | 2020 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $100.00 | $12,134.02 |
| 01/06/2012 | 2021 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $123.00 | $12,011.02 |
| | | | **SUBTOTALS** | | $166,188.53 | $154,177.51 | |

**FORM 2**

Page No: 2          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/15/2011 | |
| **For Period Ending:** | 1/27/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | **B OF A /ASSOCIATED BANK |
| **Checking Acct #:** | ******1716 |
| **Account Title:** | Associated Bank Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2012 | 2022 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $230.25 | $11,780.77 |
| 01/06/2012 | 2023 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $309.30 | $11,471.47 |
| 01/06/2012 | 2024 | MERRILL CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $379.00 | $11,092.47 |
| 01/06/2012 | 2025 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $926.74 | $10,165.73 |
| 01/06/2012 | 2026 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $1,706.99 | $8,458.74 |
| 01/06/2012 | 2027 | ASSURANCE AGENCY | INSURANCE | 2420-000 | | $2,084.00 | $6,374.74 |
| 01/11/2012 | | ADP | PAYROLL FEES | 2690-000 | | $16.20 | $6,358.54 |
| 01/11/2012 | 2028 | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $6,314.96 |
| 01/13/2012 | 2017 | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $670.67 | $5,644.29 |
| 01/18/2012 | | ADP | PAYROLL FEES | 2690-000 | | $191.30 | $5,452.99 |
| 01/19/2012 | | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $5,409.41 |
| 01/20/2012 | 2018 | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $916.96 | $4,492.45 |
| 01/25/2012 | | ADP | PAYROLL FEES | 2690-000 | | $42.09 | $4,450.36 |
| 01/25/2012 | 2029 | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $4,406.78 |
| 01/27/2012 | 2019 | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $745.01 | $3,661.77 |
| 02/01/2012 | 2034 | ADP | PAYROLL FEES | 2690-000 | | $42.09 | $3,619.68 |
| 02/03/2012 | 2030 | Christine Campbell | WAGES Payrolll check no. 106115 | 2690-000 | | $842.62 | $2,777.06 |
| 02/07/2012 | 2031 | Illinois Department of Revenue | PAYROLL TAXES | 2690-730 | | $956.68 | $1,820.38 |
| 02/07/2012 | 2032 | ADP | PAYROLL FEES | 2690-000 | | $43.56 | $1,776.82 |
| 02/08/2012 | 2035 | ADP | PAYROLL FEES | 2690-000 | | $42.09 | $1,734.73 |
| 02/08/2012 | 2036 | ADP | PAYROLL FEES | 2690-000 | | $42.09 | $1,692.64 |
| 02/08/2012 | 2037 | ADP | PAYROLL FEES | 2690-000 | | $16.20 | $1,676.44 |
| 02/13/2012 | 2033 | Christine Campbell | WAGES Payroll check no. 106116 | 2690-000 | | $745.01 | $931.43 |
| 02/22/2012 | | East West Bank | Transfer Funds | 9999-000 | | $931.43 | $0.00 |

| | | | | **SUBTOTALS** | $0.00 | $12,011.02 | |

FORM 2    Page No: 3    Exhibit B
CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|
| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******1716 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Associated Bank Checking Account |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $166,188.53 | $166,188.53 | $0.00 |
| | | | Less: Bank transfers/CDs | | $165,938.53 | $931.43 | |
| | | | Subtotal | | $250.00 | $165,257.10 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $250.00 | $165,257.10 | |

| For the period of 3/15/2011 to 1/27/2017 | | For the entire history of the account between 01/18/2012 to 1/27/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $250.00 | Total Compensable Receipts: | $250.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $250.00 | Total Comp/Non Comp Receipts: | $250.00 |
| Total Internal/Transfer Receipts: | $165,938.53 | Total Internal/Transfer Receipts: | $165,938.53 |
| | | | |
| Total Compensable Disbursements: | $165,257.10 | Total Compensable Disbursements: | $165,257.10 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $165,257.10 | Total Comp/Non Comp Disbursements: | $165,257.10 |
| Total Internal/Transfer Disbursements: | $931.43 | Total Internal/Transfer Disbursements: | $931.43 |

FORM 2                                     Page No: 4        Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******5013 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 7035 - Associated Checking Account |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2011 | | WIRE TRANSFER FROM B OF A | Wire Transfer of Funds from B of A | 9999-000 | $124,307.85 | | $124,307.85 |
| 11/30/2011 | | WIRE TRANSFER FROM BOFA | Transfer of Estate funds from BofA | 9999-000 | $124,307.85 | | $248,615.70 |
| 11/30/2011 | | WIRE TRANSFER FROM BOFA | wire transfer posted in error | 9999-000 | | $124,307.85 | $124,307.85 |
| 11/30/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | $15.00 | $124,292.85 |
| 12/06/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | ($15.00) | $124,307.85 |
| 12/15/2011 | (39) | Reverses Deposit # 5 | SALE OF REAL PROPERTY | 1110-000 | ($1,521,877.26) | | ($1,397,569.41) |
| 12/15/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | ($1,395,694.41) |
| 12/15/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | ($1,390,271.39) |
| 12/15/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,483.30 | | ($1,387,788.09) |
| 12/15/2011 | (39) | STEWART TITLE GUARANTY CO. | SALE OF REAL PROPERTY | 1110-000 | $1,521,877.26 | | $134,089.17 |
| 12/19/2011 | 2003 | GUS A. PALOIAN, TRUSTEE | 7035 TRUSTEE COMPENSATION - PURSUANT TO COURT ORDER DATED 12/5/11 | 2100-000 | | $18,048.70 | $116,040.47 |

|  | | | **SUBTOTALS** | | $258,397.02 | $142,356.55 | |

**FORM 2**

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 1/27/2017 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Checking Acct #: | ******5013 |
| Account Title: | 7035 - Associated Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2011 | | STEWART TITLE GUARANTY CO. | SALE OF REAL PROPERTY | | * | $1,521,877.26 | | $1,637,917.73 |
| | {39} | | SALE OF REAL PROPERTY | $1,900,000.00 | 1110-000 | | | $1,637,917.73 |
| | | | 2010 TAXES WITH PENALTY AS OF 12/21/11 - TIN: 19-28-100-057 | $(138,149.67) | 2820-000 | | | $1,637,917.73 |
| | | | 2010 TAXES WITH PENALTY AS OF 12/21/11 - TIN: 19-28-100-058 | $(26,001.60) | 2820-000 | | | $1,637,917.73 |
| | | | EPAYMENT FOR TAXES | $(10.00) | 2820-000 | | | $1,637,917.73 |
| | | | OPEN TAX ITEM PAYMENT SERVICE | $(175.00) | 2820-000 | | | $1,637,917.73 |
| | | | 2009 OPEN TAXES INCLUDING PENALTIES AND INTEREST - TIN: 19-28-100-057 | $(31,324.39) | 2820-000 | | | $1,637,917.73 |
| | | | 2009 OPEN TAXES INCLUDING PENALTIES AND INTEREST - TIN: 19-28-100-058 | $(22,808.10) | 2820-000 | | | $1,637,917.73 |
| | | | ESCROW HOLDBACK FOR 2011 TAXES FOR TIN: 19-28-100-057 1/11/11 THROUGH 12/21/11 | $(134,364.75) | 2820-000 | | | $1,637,917.73 |
| | | | ESCROW HOLDBACK FOR 2011 TAXES FOR TIN: 19-28-100-058 1/11/11 THROUGH 12/21/11 | $(25,289.23) | 2820-000 | | | $1,637,917.73 |
| 12/22/2011 | | ASSOCIATED BANK | Wire in fee | | 2990-000 | | $15.00 | $1,637,902.73 |
| 12/27/2011 | (1) | OUT OF HAND GRAPHICS | ACCOUNTS RECEIVABLE | | 1222-000 | $2,429.85 | | $1,640,332.58 |
| 12/28/2011 | | RALLY CAPITAL SERVICES LLC | PURSUANT TO COURT ORDER DATED 12/5/11 - FIRST FEE APPLICATION | | * | | $66,868.25 | $1,573,464.33 |
| | | | FEES | $(66,114.00) | 3991-000 | | | $1,573,464.33 |
| | | | EXPENSES | $(754.25) | 3992-000 | | | $1,573,464.33 |
| 12/28/2011 | | ASSOCIATED BANK | OCC Wire Fee | | 2990-000 | | $28.00 | $1,573,436.33 |
| 12/28/2011 | | THE PRIVATE BANK | SECURED CLAIM | | 4110-000 | | $740,000.00 | $833,436.33 |
| 12/28/2011 | | ASSOCIATED BANK | OCC Wire Fee | | 2990-000 | | $28.00 | $833,408.33 |

| | | | **SUBTOTALS** | | | $1,524,307.11 | $806,939.25 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******5013 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 7035 - Associated Checking Account |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/28/2011 | 2001 | SEYFARTH SHAW | PURSUANT TO COURT ORDER DATED 12/5/11 - FIRST FEE APPLICATION - 7035 | * | | $162,215.84 | $671,192.49 |
| | | | FEES                    $(161,434.00) | 3110-000 | | | $671,192.49 |
| | | | EXPENSES                $(781.84) | 3120-000 | | | $671,192.49 |
| 12/28/2011 | 2002 | GUS A. PALOIAN, TRUSTEE | TRW TRUSTEE COMPENSATION - PURUSANT TO COURT ORDER DATED 12/5/11 | 2100-000 | | $21,623.06 | $649,569.43 |
| 12/30/2011 | | THE PRIVATE BANK | SECURED CLAIM | 4110-000 | | $100,000.00 | $549,569.43 |
| 12/30/2011 | | ASSOCIATED BANK | OCC Wire | 2990-000 | | $28.00 | $549,541.43 |
| 01/05/2012 | (1) | OUT OF HAND GRAPHICS | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $551,971.28 |
| 01/05/2012 | (10) | MILLENIUM LAWNS | ACCOUNTS RECEIVABLE | 1222-000 | $2,483.30 | | $554,454.58 |
| 01/05/2012 | (36) | DUBOIS | ACCOUNTS RECEIVABLE | 1222-000 | $400.00 | | $554,854.58 |
| 01/05/2012 | (49) | UNIFIED CML LLC | SALE OF 1996 GMC SUBURBAN | 1229-000 | $1,500.00 | | $556,354.58 |
| 01/05/2012 | | STEWART TITLE GUARANTY CO | Refund of 2009 real estate tax | 2500-000 | | ($6,527.99) | $562,882.57 |
| 01/06/2012 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $564,757.57 |
| 01/06/2012 | 2004 | ANDERSON PEST SOLUTION | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $46.50 | $564,711.07 |
| 01/06/2012 | 2005 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $231.68 | $564,479.39 |
| 01/06/2012 | 2006 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $272.83 | $564,206.56 |
| 01/06/2012 | 2007 | ROY ERIKSON OUTDOOR MAINTENANCE | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,845.00 | $562,361.56 |
| 01/06/2012 | 2008 | WC ENVIRONMENTAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $97,171.00 | $465,190.56 |
| 01/18/2012 | 2009 | ASSURANCE AGENCY | INSURANCE | 2420-000 | | $2,921.84 | $462,268.72 |
| 01/18/2012 | 2010 | ASSURANCE AGENCY | INSURANCE | 2420-000 | | $2,921.84 | $459,346.88 |
| 01/20/2012 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $464,769.90 |
| 01/20/2012 | 2031 | MID AMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $5,160.00 | $459,609.90 |
| 01/20/2012 | 2032 | MID AMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $517.94 | $459,091.96 |
| 01/25/2012 | | ASSOCIATED BANK | Reverse - OCC wire fees | 2990-000 | | ($84.00) | $459,175.96 |
| | | | SUBTOTALS | | $14,111.17 | $388,343.54 | |

**FORM 2**

Page No: 7                    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 1/27/2017 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Checking Acct #: | ******5013 |
| Account Title: | 7035 - Associated Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2012 | 2011 | NORTHWEST SNOW REMOVAL | MISCELLANEOUS EXPENSE OF THE ESTATE Per Invoice Check No. | 2990-000 | | $490.00 | $458,685.96 |
| 02/01/2012 | 2020 | ACCIDENT FUND | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,392.91 | $457,293.05 |
| 02/03/2012 | (1) | OUT OF HAND GRAPHICS | ACCOUNTS RECEIVABLE - FEBRUARY 2012 RENT | 1222-000 | $2,461.98 | | $459,755.03 |
| 02/03/2012 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $461,630.03 |
| 02/03/2012 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | ($15.00) | $461,645.03 |
| 02/03/2012 | 2012 | NICOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,459.46 | $460,185.57 |
| 02/03/2012 | 2021 | S&K SECURITY | MISCELLANEOUS EXPENSE OF THE ESTATE INV 82922, 82790, 82791, 82792 assoc. bank starter check no. 2002 | 2990-000 | | $884.20 | $459,301.37 |
| 02/03/2012 | 2022 | NORTHWEST SNOW REMOVAL | MISCELLANEOUS EXPENSE OF THE ESTATE INV 6531-A&B assoc. bank starter check no. 2003 | 2990-000 | | $570.00 | $458,731.37 |
| 02/03/2012 | 2023 | COM ED | MISCELLANEOUS EXPENSE OF THE ESTATE ACCT 8931582015 assoc. bank starter check no. 2005 | 2990-000 | | $75.45 | $458,655.92 |
| 02/03/2012 | 2024 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE ACCT 415-1315851-2009-3 assoc. bank starter check no. 2006 | 2990-000 | | $868.73 | $457,787.19 |
| 02/03/2012 | 2025 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE ACCT 150-3127873-2009-7 assoc. bank starter check no. 2007 | 2990-000 | | $1,050.53 | $456,736.66 |
| 02/03/2012 | 2026 | ASSURANCE AGENCY | MISCELLANEOUS EXPENSE OF THE ESTATE INV 113135 assoc. bank starter check no. 2008 | 2990-000 | | $2,156.00 | $454,580.66 |
| 02/03/2012 | 2027 | ANDERSON PEST SOLUTIONS | MISCELLANEOUS EXPENSE OF THE ESTATE INV 1924970-1972969 assoc. bank starter check no. 2009 | 2990-000 | | $93.00 | $454,487.66 |
| | | | **SUBTOTALS** | | $4,336.98 | $9,025.28 | |

FORM 2

Page No: 8     Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | **Trustee Name:** Gus A. Paloian |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | **Bank Name:** **B OF A /ASSOCIATED BANK |
| **Primary Taxpayer ID #:** | **-***6957 | **Checking Acct #:** ******5013 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 7035 - Associated Checking Account |
| **For Period Beginning:** | 3/15/2011 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 1/27/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/03/2012 | 2028 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE INV 819892 6104 assoc. bank starter check no. 2010 | 2990-000 | | $1,731.10 | $452,756.56 |
| 02/07/2012 | 2013 | ACTION ELEVATOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $575.00 | $452,181.56 |
| 02/07/2012 | 2014 | SPRINT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $560.36 | $451,621.20 |
| 02/07/2012 | 2015 | ANDERSON PEST SOLUTIONS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $47.89 | $451,573.31 |
| 02/07/2012 | 2016 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $183.00 | $451,390.31 |
| 02/07/2012 | 2017 | COM ED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,403.64 | $449,986.67 |
| 02/07/2012 | 2018 | COM ED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $385.88 | $449,600.79 |
| 02/07/2012 | 2019 | COM ED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $49.61 | $449,551.18 |
| 02/07/2012 | 2029 | DIRECT CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE INV 679227 assoc. bank starter check no. 2012 | 2990-000 | | $772.74 | $448,778.44 |
| 02/09/2012 | (7) | DAVIS ATHLETIC EQUIP | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $454,201.46 |
| 02/09/2012 | (10) | MILLENIUM LAWNS | ACCOUNTS RECEIVABLE | 1222-000 | $2,532.56 | | $456,734.02 |
| 02/09/2012 | (36) | DUBOIS | ACCOUNTS RECEIVABLE | 1222-000 | $400.00 | | $457,134.02 |
| 02/09/2012 | 2030 | CLEARING SPRINKLER | MISCELLANEOUS EXPENSE OF THE ESTATE INV 12137 assoc. bank starter check no. 2021 | 2990-000 | | $14,590.63 | $442,543.39 |
| 02/22/2012 | | East West Bank | Transfer Funds | 9999-000 | | $442,543.39 | $0.00 |
| | | | **SUBTOTALS** | | $8,355.58 | $462,843.24 | |

Case 11-10709   Doc 230   Filed 02/13/17   Entered 02/13/17 10:30:31   Desc Main Page No: 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| **Case No.** | 11-10709-JPC |
| **Case Name:** | TRANS READ WAREHOUSE, INC. |
| **Primary Taxpayer ID #:** | **-***6957 |
| **Co-Debtor Taxpayer ID #:** | |
| | |
| **For Period Beginning:** | 3/15/2011 |
| **For Period Ending:** | 1/27/2017 |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | **B OF A /ASSOCIATED BANK |
| **Checking Acct #:** | ******5013 |
| **Account Title:** | 7035 - Associated Checking Account |
| | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $1,809,507.86 | $1,809,507.86 | $0.00 |
| | | **Less: Bank transfers/CDs** | | $248,615.70 | $566,851.24 | |
| | | **Subtotal** | | $1,560,892.16 | $1,242,656.62 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $1,560,892.16 | $1,242,656.62 | |

| **For the period of 3/15/2011 to 1/27/2017** | | **For the entire history of the account between 01/18/2012 to 1/27/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,939,014.90 | Total Compensable Receipts: | $1,939,014.90 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,939,014.90 | Total Comp/Non Comp Receipts: | $1,939,014.90 |
| Total Internal/Transfer Receipts: | $248,615.70 | Total Internal/Transfer Receipts: | $248,615.70 |
| | | | |
| Total Compensable Disbursements: | $1,620,779.36 | Total Compensable Disbursements: | $1,620,779.36 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,620,779.36 | Total Comp/Non Comp Disbursements: | $1,620,779.36 |
| Total Internal/Transfer Disbursements: | $566,851.24 | Total Internal/Transfer Disbursements: | $566,851.24 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 11-10709-JPC | | | **Trustee Name:** | | Gus A. Paloian |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | | | **Bank Name:** | | **B OF A /ASSOCIATED BANK |
| **Primary Taxpayer ID #:** | **-***6957 | | | **Money Market Acct #:** | | ******7973 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | Money Market Account (Interest Earn |
| **For Period Beginning:** | 3/15/2011 | | | **Blanket bond (per case limit):** | | $5,000,000.00 |
| **For Period Ending:** | 1/27/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/17/2011 | (101) | PERSONAL CARE PRODUCTS | ACCOUNTS RECEIVABLE | 1230-000 | $112,475.63 | | $112,475.63 |
| 05/18/2011 | (102) | DURACO | ACCOUNTS RECEIVABLE | 1290-000 | $258.44 | | $112,734.07 |
| 05/18/2011 | (102) | FUJIFILM | ACCOUNTS RECEIVABLE | 1290-000 | $740.63 | | $113,474.70 |
| 05/18/2011 | (102) | HARPER/LOVE | ACCOUNTS RECEIVABLE | 1290-000 | $367.50 | | $113,842.20 |
| 05/18/2011 | (102) | KINETICS CONTAINER CORPORATION | ACCOUNTS RECEIVABLE | 1290-000 | $1,510.57 | | $115,352.77 |
| 05/18/2011 | (102) | MARUBENI SPECIALTY CHEMICALS, INC. | ACCOUNTS RECEIVABLE | 1290-000 | $713.38 | | $116,066.15 |
| 05/18/2011 | (102) | JMF CORPORATION | ACCOUNTS RECEIVABLE | 1290-000 | $36.40 | | $116,102.55 |
| 05/18/2011 | (102) | GLOBAL CHEMICAL RESOURCES | ACCOUNTS RECEIVABLE | 1290-000 | $237.31 | | $116,339.86 |
| 05/18/2011 | (102) | CHEMSOUTH SOUTHEAST LLC | ACCOUNTS RECEIVABLE | 1290-000 | $12.00 | | $116,351.86 |
| 05/18/2011 | (102) | JTR CHEMICAL CORPORATION | ACCOUNTS RECEIVABLE | 1290-000 | $5.00 | | $116,356.86 |
| 05/18/2011 | (102) | HOLLANDER HOME FASHIONS | ACCOUNTS RECEIVABLE | 1290-000 | $845.00 | | $117,201.86 |
| 05/18/2011 | (102) | CHEMSOL, LLC | ACCOUNTS RECEIVABLE | 1290-000 | $188.02 | | $117,389.88 |
| 05/18/2011 | (102) | DURA CHEMICALS, INC. | ACCOUNTS RECEIVABLE | 1290-000 | $340.94 | | $117,730.82 |
| 05/18/2011 | (102) | INTEGRATED LOGISTIC SERVICES, INC. | ACCOUNTS RECEIVABLE | 1290-000 | $60.20 | | $117,791.02 |
| 05/18/2011 | (102) | INTEGRATED LOGISTIC SERVICES, INC. | ACCOUNTS RECEIVABLE | 1290-000 | $8.90 | | $117,799.92 |
| 05/18/2011 | (102) | ODYSSEY | ACCOUNTS RECEIVABLE | 1290-000 | $215.46 | | $118,015.38 |
| 05/18/2011 | (102) | GLOBAL CHEMICAL RESOURCES | ACCOUNTS RECEIVABLE | 1290-000 | $222.60 | | $118,237.98 |
| 05/18/2011 | (102) | DELFI COCOA USA INC. | ACCOUNTS RECEIVABLE | 1290-000 | $1,656.60 | | $119,894.58 |
| 05/18/2011 | (103) | L.D. DAVIS INDUSTRIES, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $432.02 | | $120,326.60 |
| 05/18/2011 | (116) | CELANESE | ACCOUNTS RECEIVABLE | 1221-000 | $542.70 | | $120,869.30 |
| 05/19/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $4,000.00 | $116,869.30 |
| 05/25/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $5,000.00 | $111,869.30 |
| 05/25/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $20,000.00 | $91,869.30 |
| 05/26/2011 | (104) | PRIVATEBANK | TURNOVER OF BANK FUNDS | 1230-000 | $31,570.46 | | $123,439.76 |
| | | | **SUBTOTALS** | | $152,439.76 | $29,000.00 | |

Page No: 11          Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | **B OF A /ASSOCIATED BANK |
| **Money Market Acct #:** | ******7973 |
| **Account Title:** | Money Market Account (Interest Earn |

| | |
|---|---|
| **For Period Beginning:** | 3/15/2011 |
| **For Period Ending:** | 1/27/2017 |

| | |
|---|---|
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.39 | | $123,440.15 |
| 05/31/2011 | (105) | BANK OF TOKYO | ACCOUNTS RECEIVABLE | 1221-000 | $1,542.76 | | $124,982.91 |
| 05/31/2011 | (106) | BANK OF TOKYO | ACCOUNTS RECEIVABLE | 1221-000 | $2,837.16 | | $127,820.07 |
| 06/01/2011 | (103) | L.D. DAVIS INDUSTRIES, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $238.52 | | $128,058.59 |
| 06/03/2011 | (107) | ECO USA, LLC | ACCOUNTS RECEIVABLE | 1221-000 | $418.75 | | $128,477.34 |
| 06/03/2011 | (108) | DURACO | ACCOUNTS RECEIVABLE | 1221-000 | $258.44 | | $128,735.78 |
| 06/03/2011 | (109) | CHEMREX | ACCOUNTS RECEIVABLE | 1221-000 | $324.57 | | $129,060.35 |
| 06/03/2011 | (110) | DELFI COCOA USA INC. | ACCOUNTS RECEIVABLE | 1221-000 | $930.24 | | $129,990.59 |
| 06/03/2011 | (111) | KINETICS CONTAINER CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $190.80 | | $130,181.39 |
| 06/03/2011 | (112) | HARER/LOVE ADHESIVES CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $209.00 | | $130,390.39 |
| 06/03/2011 | (114) | DELFI COCOA USA, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $1,924.94 | | $132,315.33 |
| 06/03/2011 | (115) | APAC CHEMICAL CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $3,071.46 | | $135,386.79 |
| 06/03/2011 | (116) | CELANESE | ACCOUNTS RECEIVABLE | 1221-000 | $2,340.40 | | $137,727.19 |
| 06/03/2011 | (116) | CELANESE | ACCOUNTS RECEIVABLE - RECEIVED FROM CELANESE - MAY 2011 | 1221-000 | $234.90 | | $137,962.09 |
| 06/03/2011 | (117) | MARUBENI SPECIALTY CHEMICALS | ACCOUNTS RECEIVABLE | 1221-000 | $210.03 | | $138,172.12 |
| 06/03/2011 | (118) | INTEGRATED LOGISTICS SERVICES, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $55.00 | | $138,227.12 |
| 06/03/2011 | (119) | DURA CHEMCIALS, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $208.85 | | $138,435.97 |
| 06/03/2011 | (120) | CHEMSOL, LLC | ACCOUNTS RECEIVABLE | 1221-000 | $76.57 | | $138,512.54 |
| 06/03/2011 | (121) | ODYSSEY | ACCOUNTS RECEIVABLE | 1221-000 | $281.18 | | $138,793.72 |
| 06/03/2011 | (122) | TAPE-IT, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $1,485.46 | | $140,279.18 |
| 06/03/2011 | (123) | GLOBAL CHEMICAL RESOURCES | ACCOUNTS RECEIVABLE | 1221-000 | $469.50 | | $140,748.68 |
| 06/03/2011 | (124) | AREZ U.S., INC. | ACCOUNTS RECEIVABLE | 1221-000 | $961.79 | | $141,710.47 |
| 06/03/2011 | (125) | IMPEX INTERNATIONAL GROUP LP | ACCOUNTS RECEIVABLE | 1221-000 | $2,655.73 | | $144,366.20 |
| 06/03/2011 | (126) | THE BANK OF NEW CANAAN | ACCOUNTS RECEIVABLE | 1221-000 | $199.50 | | $144,565.70 |
| | | | **SUBTOTALS** | | $21,125.94 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | | Money Market Acct #: | ******7973 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account (Interest Earn |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2011 | (127) | GRAHAM CHEMICAL CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $4,128.82 | | $148,694.52 |
| 06/03/2011 | (128) | GRHAM CHEMICAL CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $9,598.11 | | $158,292.63 |
| 06/03/2011 | (129) | H.B. FULLER CONSTRUCTION PRODUCTS, | ACCOUNTS RECEIVABLE | 1221-000 | $1,223.31 | | $159,515.94 |
| 06/03/2011 | (130) | LORAPEX | ACCOUNTS RECEIVABLE | 1221-000 | $14,841.00 | | $174,356.94 |
| 06/03/2011 | (131) | MULIA, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $8,570.74 | | $182,927.68 |
| 06/03/2011 | (132) | INTEGRATED LOGISTIC SERVICES, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $57.70 | | $182,985.38 |
| 06/03/2011 | (133) | INTEGRATED LOGISTIC SERVICES, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $10.80 | | $182,996.18 |
| 06/03/2011 | (134) | FUJIFILM | ACCOUNTS RECEIVABLE | 1221-000 | $228.00 | | $183,224.18 |
| 06/03/2011 | (135) | TAPE-IT, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $26.47 | | $183,250.65 |
| 06/03/2011 | (136) | APEX | ACCOUNTS RECEIVABLE | 1221-000 | $1,416.11 | | $184,666.76 |
| 06/03/2011 | (137) | SGM LLC | ACCOUNTS RECEIVABLE | 1221-000 | $1,975.48 | | $186,642.24 |
| 06/03/2011 | (138) | THE BANK OF NEW CANAAN | ACCOUNTS RECEIVABLE | 1221-000 | $37.00 | | $186,679.24 |
| 06/03/2011 | (139) | GLOBAL CHEMICAL CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $7,440.60 | | $194,119.84 |
| 06/03/2011 | (141) | ECO USA LLC | ACCOUNTS RECEIVABLE | 1221-000 | $31.50 | | $194,151.34 |
| 06/03/2011 | (142) | SAMIRIAN CHEMICALS, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $3,381.79 | | $197,533.13 |
| 06/03/2011 | (143) | ECO USA LLC | ACCOUNTS RECEIVABLE | 1221-000 | $94.50 | | $197,627.63 |
| 06/03/2011 | (144) | FUJIFILM | ACCOUNTS RECEIVABLE | 1221-000 | $276.00 | | $197,903.63 |
| 06/03/2011 | (146) | DURA CHEMICALS, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $1,011.49 | | $198,915.12 |
| 06/03/2011 | (147) | VALHALLA CHEMICAL, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $511.00 | | $199,426.12 |
| 06/03/2011 | (148) | AREZ U.S., INC. | ACCOUNTS RECEIVABLE | 1221-000 | $773.15 | | $200,199.27 |
| 06/03/2011 | (149) | CHEMSOL, LLC | ACCOUNTS RECEIVABLE | 1221-000 | $881.81 | | $201,081.08 |
| 06/03/2011 | (150) | HOLLANDER HOME FASHION | ACCOUNTS RECEIVABLE | 1121-000 | $4,627.50 | | $205,708.58 |
| 06/03/2011 | | PRIVATEBANK | PAYROLL | 2990-000 | | $12,160.00 | $193,548.58 |
| 06/06/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $600.00 | $192,948.58 |
| | | | **SUBTOTALS** | | $61,142.88 | $12,760.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 1/27/2017 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Money Market Acct #: | ******7973 |
| Account Title: | Money Market Account (Interest Earn |
| | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/07/2011 | (151) | HINSDALE BANK & TRUST | TURNOVER OF BANK FUNDS | 1290-000 | $2,310.26 | | $195,258.84 |
| 06/07/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $3,000.00 | $192,258.84 |
| 06/07/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $5,500.00 | $186,758.84 |
| 06/08/2011 | (152) | FUJIFILM | ACCOUNTS RECEIVABLE | 1221-000 | $470.72 | | $187,229.56 |
| 06/08/2011 | (153) | HARPERS/LOVE ADHESIVES CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $36.00 | | $187,265.56 |
| 06/08/2011 | (154) | APAC CHEMICAL CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $3,298.16 | | $190,563.72 |
| 06/08/2011 | (155) | CHEMSOUTH SOUTHEAST LLC | ACCOUNTS RECEIVABLE | 1221-000 | $10.00 | | $190,573.72 |
| 06/08/2011 | (156) | CHEMSOUTH SOUTHEAST LLC | ACCOUNTS RECEIVABLE | 1221-000 | $1,446.00 | | $192,019.72 |
| 06/08/2011 | (157) | NEW BROOK INTERNATIONAL, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $23.10 | | $192,042.82 |
| 06/08/2011 | (158) | CHEMSOL, LLC | ACCOUNTS RECEIVABLE | 1221-000 | $457.22 | | $192,500.04 |
| 06/08/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $3,000.00 | $189,500.04 |
| 06/09/2011 | (159) | SAMIRIAN | ACCOUNTANT FEES | 1221-000 | $518.73 | | $190,018.77 |
| 06/09/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $2,300.00 | $187,718.77 |
| 06/09/2011 | | Transfer to Acct #******7999 | TRANSFER TO WRITE CHECKS | 9999-000 | | $1,782.56 | $185,936.21 |
| 06/09/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $1,500.00 | $184,436.21 |
| 06/13/2011 | (103) | L.D. DAVIS INDUSTRIES, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $36.00 | | $184,472.21 |
| 06/13/2011 | (116) | CELANESE | ACCOUNTS RECEIVABLE - RECEIVED FROM CELANESE, INVOICES NOS. 5316835, 5316892, 5316878, 5316868, 5316827, 5316851, 5316855, 5316857, 5316864 | 1221-000 | $2,820.68 | | $187,292.89 |
| 06/13/2011 | (160) | WORLDWIDE, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $253.80 | | $187,546.69 |
| 06/13/2011 | (161) | THE VALSPAR CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $818.43 | | $188,365.12 |
| 06/13/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $2,500.00 | $185,865.12 |
| 06/15/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $8,200.00 | $177,665.12 |
| 06/16/2011 | (36) | DUBOIS | ACCOUNTS RECEIVABLE - RECEIVED FROM DUBOIS, INVOICE NO. 04692 | 1222-000 | $200.00 | | $177,865.12 |
| 06/16/2011 | (164) | NEW BROOK INTERNATIONAL, INC. | ACCOUNTS RECEIVABLE | 1121-000 | $55.24 | | $177,920.36 |
| | | | **SUBTOTALS** | | $12,754.34 | $27,782.56 | |

Case 11-10709   Doc 230   Filed 02/13/17   Entered 02/13/17 10:30:31   Desc Main   Page No: 14   Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 11-10709-JPC |
| Case Name: | TRANS READ WAREHOUSE, INC. |
| Primary Taxpayer ID #: | **-***6957 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/15/2011 |
| For Period Ending: | 1/27/2017 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Money Market Acct #: | ******7973 |
| Account Title: | Money Market Account (Interest Earn |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/16/2011 | (165) | APAC CHEMICAL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | $479.93 | | $178,400.29 |
| 06/16/2011 | (166) | THE VALSPAR CORPORATION AND SUBSIDI | ACCOUNTS RECEIVABLE | 1121-000 | $754.93 | | $179,155.22 |
| 06/16/2011 | (168) | PERSONAL CARE PRODUCTS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | $84,685.00 | | $263,840.22 |
| 06/16/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $880.00 | $262,960.22 |
| 06/16/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $5,000.00 | $257,960.22 |
| 06/17/2011 | (169) | FIBERTEX CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | $1,206.56 | | $259,166.78 |
| 06/20/2011 | (170) | DELFI COCOA USA INC. | ACCOUNTS RECEIVABLE | 1121-000 | $7,661.23 | | $266,828.01 |
| 06/21/2011 | (116) | CELANESE EVA PERFORMANCE POLYMERS I | ACCOUNTS RECEIVABLE - RECEIVED FROM CELANESE EVA PERFORMANCE POLYMERS INC. | 1221-000 | $180.90 | | $267,008.91 |
| 06/23/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $7,000.00 | $260,008.91 |
| 06/24/2011 | (172) | FUJI HUNT PHOTOGRAPHIC CHEMICAL INC | ACCOUNTS RECEIVABLE | 1121-000 | $17.25 | | $260,026.16 |
| 06/24/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $10,000.00 | $250,026.16 |
| 06/27/2011 | (116) | CELANESE EVA PERFORMANCE POLYMERS I | ACCOUNTS RECEIVABLE - RECEIVED FROM CELANESE EVA PERFORMANCE POLYMERS INC. (INV. NOS. 00005790, 5316897, 5316925, 5316928) | 1221-000 | $3,805.46 | | $253,831.62 |
| 06/28/2011 | (177) | HOLLANDER | ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 | | $254,831.62 |
| 06/28/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $7,800.00 | $247,031.62 |
| 06/29/2011 | | Transfer from Acct #******8011 | Bank Funds Transfer | 9999-000 | $500.00 | | $247,531.62 |
| 06/30/2011 | (131) | MULIA, INC. | ACCOUNTS RECEIVABLE - RECEIVED FROM MULIA, INC. - 5844 JUNE 11 | 1221-000 | $7,213.20 | | $254,744.82 |
| 06/30/2011 | (174) | GRAHAM CHEMICAL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | $1,820.18 | | $256,565.00 |
| 06/30/2011 | (175) | H.B. FULLER CONSTRUCTION PRODUCTS | ACCOUNTS RECEIVABLE | 1121-000 | $1,223.31 | | $257,788.31 |
| 06/30/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $2,000.00 | $255,788.31 |
| 07/08/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $2,200.00 | $253,588.31 |
| 07/12/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $5,000.00 | $248,588.31 |

| | | | | SUBTOTALS | $110,547.95 | $39,880.00 | |

Case 11-10709   Doc 230   Filed 02/13/17   Entered 02/13/17 10:30:31   Desc Main Page No: 15   Exhibit B
Document   Page 28 of 112

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Money Market Acct #: | ******7973 |
| Account Title: | Money Market Account (Interest Earn |

| | |
|---|---|
| For Period Beginning: | 3/15/2011 |
| For Period Ending: | 1/27/2017 |

| | |
|---|---|
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/13/2011 | (116) | CELANESE | ACCOUNTS RECEIVABLE | 1221-000 | $1,437.33 | | $250,025.64 |
| 07/13/2011 | (131) | MULIA, INC | ACCOUNTS RECEIVABLE | 1221-000 | $1,665.29 | | $251,690.93 |
| 07/13/2011 | (178) | MARUBENI SPECIALTY CHEMICALS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | $158.14 | | $251,849.07 |
| 07/18/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $35,000.00 | $216,849.07 |
| 07/19/2011 | (36) | DUBOIS | ACCOUNTS RECEIVABLE | 1222-000 | $300.00 | | $217,149.07 |
| 07/21/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $4,000.00 | $213,149.07 |
| 07/28/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $3,500.00 | $209,649.07 |
| 08/03/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $2,275.00 | $207,374.07 |
| 08/08/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $5,000.00 | $202,374.07 |
| 08/11/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,755.00 | $200,619.07 |
| 08/11/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,755.00 | $198,864.07 |
| 08/18/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,755.00 | $197,109.07 |
| 08/25/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,755.00 | $195,354.07 |
| 08/29/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $2,000.00 | $193,354.07 |
| 09/02/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,755.00 | $191,599.07 |
| 09/12/2011 | (36) | DUBOIS | ACCOUNTS RECEIVABLE | 1222-000 | $250.00 | | $191,849.07 |
| 09/12/2011 | (185) | CHRISTINE CAMPBELL | SALE OF PERSONAL PROPERTY | 1129-000 | $50.00 | | $191,899.07 |
| 09/12/2011 | (185) | CHRISTINE CAMPBELL | SALE OF PERSONAL PROPERTY | 1129-000 | $50.00 | | $191,949.07 |
| 09/12/2011 | (185) | CHRISTINE CAMPBELL | SALE OF PERSONAL PROPERTY | 1129-000 | $100.00 | | $192,049.07 |
| 09/12/2011 | (185) | CHRISTINE CAMPBELL | SALE OF PERSONAL PROPERTY | 1129-000 | $100.00 | | $192,149.07 |
| 09/12/2011 | (185) | VIRGIN TORRES | SALE OF PERSONAL PROPERTY | 1129-000 | $100.00 | | $192,249.07 |
| 09/12/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $3,510.00 | $188,739.07 |
| 09/15/2011 | (186) | PRIVATEBANK | TURNOVER OF BANK FUNDS | 1290-000 | $4,692.28 | | $193,431.35 |
| 09/20/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,755.00 | $191,676.35 |
| 09/22/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,755.00 | $189,921.35 |
| 10/06/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $3,510.00 | $186,411.35 |
| | | | **SUBTOTALS** | | $8,903.04 | $71,080.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 16          Exhibit B

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Money Market Acct #: | ******7973 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account (Interest Earn |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/15/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $150,000.00 | $36,411.35 |
| 10/15/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,755.00 | $34,656.35 |
| 10/28/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $34,656.35 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $366,913.91 | $366,913.91 | $0.00 |
| **Less: Bank transfers/CDs** | $500.00 | $354,753.91 | |
| **Subtotal** | $366,413.91 | $12,160.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $366,413.91 | $12,160.00 | |

| For the period of 3/15/2011 to 1/27/2017 | | For the entire history of the account between 05/13/2011 to 1/27/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $366,413.91 | Total Compensable Receipts: | $366,413.91 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $366,413.91 | Total Comp/Non Comp Receipts: | $366,413.91 |
| Total Internal/Transfer Receipts: | $500.00 | Total Internal/Transfer Receipts: | $500.00 |
| | | | |
| Total Compensable Disbursements: | $12,160.00 | Total Compensable Disbursements: | $12,160.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $12,160.00 | Total Comp/Non Comp Disbursements: | $12,160.00 |
| Total Internal/Transfer Disbursements: | $354,753.91 | Total Internal/Transfer Disbursements: | $354,753.91 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Money Market Acct #: | ******7986 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 7035 - BofA Money Market |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2011 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $1,237.56 | | $1,237.56 |
| 05/18/2011 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $3,667.41 |
| 05/18/2011 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $6,097.26 |
| 05/18/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $7,972.26 |
| 05/18/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $9,847.26 |
| 05/18/2011 | (6) | ORLANDO LOPEZ CONSTRUCTION CO., INC | ACCOUNTS RECEIVABLE | 1222-000 | $2,000.00 | | $11,847.26 |
| 05/18/2011 | (6) | ORLANDO LOPEZ CONSTRUCTION CO., INC | ACCOUNTS RECEIVABLE | 1222-000 | $2,000.00 | | $13,847.26 |
| 05/18/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $19,270.28 |
| 05/18/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $24,693.30 |
| 05/18/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,583.30 | | $27,276.60 |
| 05/18/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,683.30 | | $29,959.90 |
| 05/26/2011 | (3) | BANK OF TOKYO | ACCOUNTS RECEIVABLE | 1230-000 | $36,035.52 | | $65,995.42 |
| 05/31/2011 | (INT) | **B OF A /ASSOCIATED BANK | Interest Rate  0.010 | 1270-000 | $0.13 | | $65,995.55 |
| 06/01/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,483.30 | | $68,478.85 |
| 06/03/2011 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $70,908.70 |
| 06/03/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $72,783.70 |
| 06/03/2011 | (6) | ORLANDO LOPEZ CONSTRUCTION CO., INC | ACCOUNTS RECEIVABLE | 1222-000 | $2,000.00 | | $74,783.70 |
| 06/06/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE - RECEIVED FROM DAVIS ATHLETIC EQUIPMENT CO. - JUNE 2011 RENT | 1222-000 | $5,423.02 | | $80,206.72 |
| 06/07/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $8,000.00 | $72,206.72 |
| 06/09/2011 | (8) | PRIVATEBANK | TURNOVER OF BANK FUNDS | 1230-000 | $96,165.36 | | $168,372.08 |
| 06/09/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $15,000.00 | $153,372.08 |
| | | | **SUBTOTALS** | | $176,372.08 | $23,000.00 | |

Page No: 18  Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 1/27/2017 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Money Market Acct #: | ******7986 |
| Account Title: | 7035 - BofA Money Market |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2011 | (6) | ORLANDO LOPEZ CONSTRUCTION CO., INC | ACCOUNTS RECEIVABLE | 1222-000 | $2,000.00 | | $155,372.08 |
| 06/30/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,483.30 | | $157,855.38 |
| 06/30/2011 | (INT) | **B OF A /ASSOCIATED BANK | Interest Rate  0.010 | 1270-000 | $1.06 | | $157,856.44 |
| 06/30/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $40,000.00 | $117,856.44 |
| 07/01/2011 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $120,286.29 |
| 07/01/2011 | (11) | THE PRIVATE BANK | TURNOVER OF BANK FUNDS | 1230-000 | $22,462.02 | | $142,748.31 |
| 07/06/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $5,000.00 | $137,748.31 |
| 07/11/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $139,623.31 |
| 07/11/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $145,046.33 |
| 07/19/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $20,000.00 | $125,046.33 |
| 07/21/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $10,000.00 | $115,046.33 |
| 07/29/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.06 | | $115,047.39 |
| 08/01/2011 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $117,477.24 |
| 08/01/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $119,352.24 |
| 08/01/2011 | (6) | ORLANDO LOPEZ CONSTRUCTION CO., INC | ACCOUNTS RECEIVABLE | 1222-000 | $2,000.00 | | $121,352.24 |
| 08/05/2011 | (18) | U.S. CELLUAR | ACCOUNTS RECEIVABLE | 1222-000 | $6,912.00 | | $128,264.24 |
| 08/08/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,483.30 | | $130,747.54 |
| 08/08/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $2,000.00 | $128,747.54 |
| 08/09/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $134,170.56 |
| 08/19/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $10,000.00 | $124,170.56 |
| 08/29/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $126,045.56 |
| 08/30/2011 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $128,475.41 |
| 08/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.07 | | $128,476.48 |
| 09/02/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $6,000.00 | $122,476.48 |
| | | | **SUBTOTALS** | | $62,104.40 | $93,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Money Market Acct #: | ******7986 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 7035 - BofA Money Market |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/06/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,483.30 | | $124,959.78 |
| 09/12/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $130,382.80 |
| 09/13/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $18,800.00 | $111,582.80 |
| 09/13/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $7,000.00 | $104,582.80 |
| 09/29/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $106,457.80 |
| 09/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.92 | | $106,458.72 |
| 10/06/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $106,458.72 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $248,258.72 | $248,258.72 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $248,258.72 | |
| **Subtotal** | $248,258.72 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $248,258.72 | $0.00 | |

| For the period of 3/15/2011 to 1/27/2017 | | For the entire history of the account between 05/13/2011 to 1/27/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $248,258.72 | Total Compensable Receipts: | $248,258.72 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $248,258.72 | Total Comp/Non Comp Receipts: | $248,258.72 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $248,258.72 | Total Internal/Transfer Disbursements: | $248,258.72 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 11-10709-JPC |
| Case Name: | TRANS READ WAREHOUSE, INC. |
| Primary Taxpayer ID #: | **-***6957 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/15/2011 |
| For Period Ending: | 1/27/2017 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Checking Acct #: | ******7999 |
| Account Title: | BofA Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/19/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $4,000.00 | | $4,000.00 |
| 05/19/2011 | 2001 | FIRST INSURANCE FUNDING CORP. | INSURANCE POLICIES | 2420-000 | | $3,927.74 | $72.26 |
| 05/25/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $5,000.00 | | $5,072.26 |
| 05/25/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $20,000.00 | | $25,072.26 |
| 05/25/2011 | 2002 | ADP | PAYROLL FEES | 2690-000 | | $1,094.95 | $23,977.31 |
| 05/26/2011 | 2003 | ACE USA | INSURANCE | 2990-000 | | $11,907.88 | $12,069.43 |
| 06/06/2011 | 2004 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $302.99 | $11,766.44 |
| 06/06/2011 | 2005 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $364.91 | $11,401.53 |
| 06/07/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $3,000.00 | | $14,401.53 |
| 06/07/2011 | 2004 | Reverses Check # 2004 | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-003 | | ($302.99) | $14,704.52 |
| 06/07/2011 | 2005 | Reverses Check # 2005 | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-003 | | ($364.91) | $15,069.43 |
| 06/08/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $3,000.00 | | $18,069.43 |
| 06/08/2011 | | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,464.10 | $16,605.33 |
| 06/08/2011 | | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $520.07 | $16,085.26 |
| 06/08/2011 | 2006 | WELLS FARGO EQUIPMENT FINANCE | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $2,425.53 | $13,659.73 |
| 06/08/2011 | 2007 | MID-AMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $516.46 | $13,143.27 |
| 06/08/2011 | 2011 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $520.07 | $12,623.20 |
| 06/08/2011 | 2011 | Reverses Check # 2011 | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-003 | | ($520.07) | $13,143.27 |
| 06/09/2011 | | Transfer from Acct #******7973 | TRANSFER TO WRITE CHECKS | 9999-000 | $1,782.56 | | $14,925.83 |
| 06/09/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $1,500.00 | | $16,425.83 |
| 06/09/2011 | 2008 | ASSURANCE AGENCY | INSURANCE | 2990-000 | | $9,225.00 | $7,200.83 |
| 06/09/2011 | 2009 | ASSURANCE AGENCY, LTC. | INSURANCE | 2990-000 | | $4,685.00 | $2,515.83 |
| 06/09/2011 | 2010 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,451.74 | $1,064.09 |
| 06/13/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $2,500.00 | | $3,564.09 |
| 06/13/2011 | 2012 | COUNTRY GAS COMPANY | ACCOUNTS RECEIVABLE | 2990-000 | | $647.91 | $2,916.18 |
| 06/13/2011 | 2013 | COUNTRY GAS COMPANY | ACCOUNTS RECEIVABLE | 2990-000 | | $2,550.68 | $365.50 |
| 06/16/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $5,000.00 | | $5,365.50 |
| 06/16/2011 | 2014 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $806.00 | $4,559.50 |
| | | | **SUBTOTALS** | | $45,782.56 | $41,223.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******7999 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA Checking Account |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2011 | 2015 | S&K SECURITY | ACCOUNTS RECEIVABLE | 2990-000 | | $914.20 | $3,645.30 |
| 06/22/2011 | | FIRST INSURANCE FUNDING CORP. | INSURANCE | 2990-000 | | $1,303.79 | $2,341.51 |
| 06/23/2011 | 2016 | DIRECT CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $417.70 | $1,923.81 |
| 06/23/2011 | 2017 | DIRECT CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $417.70 | $1,506.11 |
| 06/23/2011 | 2018 | COUNTRY GAS COMPANY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $215.60 | $1,290.51 |
| 06/23/2011 | 2019 | COUNTRY GAS COMPANY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $70.47 | $1,220.04 |
| 06/24/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $10,000.00 | | $11,220.04 |
| 06/27/2011 | 2020 | MACKE WATER SYSTEMS, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $297.65 | $10,922.39 |
| 06/27/2011 | 2021 | CEZAR COHEN | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $2,340.00 | $8,582.39 |
| 06/27/2011 | 2022 | GE CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $3,456.27 | $5,126.12 |
| 06/27/2011 | 2023 | HUMANA | INSURANCE | 2420-000 | | $4,408.82 | $717.30 |
| 06/27/2011 | 2024 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $274.34 | $442.96 |
| 06/30/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $2,000.00 | | $2,442.96 |
| 06/30/2011 | 2025 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $695.22 | $1,747.74 |
| 06/30/2011 | 2026 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,147.20 | $600.54 |
| 07/06/2011 | 2027 | SOLUTIONS MECHANICAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $172.00 | $428.54 |
| 07/08/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $2,200.00 | | $2,628.54 |
| 07/18/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $35,000.00 | | $37,628.54 |
| 07/18/2011 | 2024 | Reverses Check # 2024 | Stop Payment Reversal | 2990-004 | | ($274.34) | $37,902.88 |
| 07/19/2011 | 2028 | ADP | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $268.04 | $37,634.84 |
| 07/19/2011 | 2029 | COUNTRY GAS COMPANY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $605.92 | $37,028.92 |
| 07/19/2011 | 2030 | COUNTRY GAS COMPANY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $198.68 | $36,830.24 |
| 07/21/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $4,000.00 | | $40,830.24 |
| 07/21/2011 | 2031 | FIRST INSURANCE FUNDING CORP. | INSURANCE | 2990-000 | | $1,288.79 | $39,541.45 |
| 07/28/2011 | 2032 | ASSURANT HEALTH | INSURANCE | 2990-000 | | $769.85 | $38,771.60 |
| 08/03/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $2,275.00 | | $41,046.60 |
| 08/08/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $5,000.00 | | $46,046.60 |
| 08/11/2011 | 2033 | ASSURANCE AGENCY, LTD. | INSURANCE | 2990-000 | | $850.00 | $45,196.60 |
| | | | **SUBTOTALS** | | $60,475.00 | $19,837.90 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 11-10709-JPC | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | Bank Name: | **B OF A /ASSOCIATED BANK | |
| Primary Taxpayer ID #: | **-***6957 | | | Checking Acct #: | ******7999 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | BofA Checking Account | |
| For Period Beginning: | 3/15/2011 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 1/27/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2011 | | ACE USA | INSURANCE | 2990-000 | | $952.42 | $44,244.18 |
| 08/15/2011 | 2034 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,719.26 | $42,524.92 |
| 08/15/2011 | 2035 | DIRECT CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $417.70 | $42,107.22 |
| 08/15/2011 | 2036 | DIRECT CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $417.70 | $41,689.52 |
| 08/15/2011 | 2037 | CHICAGO DEPT. OF REVENUE | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $100.00 | $41,589.52 |
| 08/15/2011 | 2038 | FIRST INSURANCE FUNDING CORP. | INSURANCE | 2990-000 | | $1,227.42 | $40,362.10 |
| 08/17/2011 | 2037 | Reverses Check # 2037 | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-003 | | ($100.00) | $40,462.10 |
| 08/18/2011 | 2039 | SOLUTIONS MECHANICAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,034.00 | $39,428.10 |
| 08/18/2011 | 2040 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $613.00 | $38,815.10 |
| 08/19/2011 | 2041 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $392.64 | $38,422.46 |
| 08/19/2011 | 2042 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $826.63 | $37,595.83 |
| 08/19/2011 | 2043 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $243.03 | $37,352.80 |
| 08/25/2011 | (183) | TIME INSURANCE COMPANY | INSURANCE REFUND | 1290-000 | $297.24 | | $37,650.04 |
| 08/29/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $2,000.00 | | $39,650.04 |
| 08/29/2011 | 2044 | ANDERSON PEST CONTROL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $425.55 | $39,224.49 |
| 08/29/2011 | 2045 | WASTE MANAGEMENT | ACCOUNTS RECEIVABLE | 2990-000 | | $815.51 | $38,408.98 |
| 09/02/2011 | 2046 | GE CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $3,291.69 | $35,117.29 |
| 09/02/2011 | 2047 | CHRISTINE CAMPBELL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $229.98 | $34,887.31 |
| 09/02/2011 | 2048 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $663.05 | $34,224.26 |
| 09/02/2011 | 2049 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $279.55 | $33,944.71 |
| 09/02/2011 | 2050 | WELLS FARGO | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $669.41 | $33,275.30 |
| 09/02/2011 | 2051 | FIRST INSURANCE FUNDING CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,288.79 | $31,986.51 |
| 09/08/2011 | | ANDERSON PEST CONTROL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $46.50 | $31,940.01 |
| 09/12/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $3,510.00 | | $35,450.01 |
| 09/12/2011 | 2052 | GE CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $400.00 | $35,050.01 |
| 09/13/2011 | | Reverses Wire Out # 0 | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | ($46.50) | $35,096.51 |
| 09/13/2011 | 2053 | ASSURANCE AGENCY, LTD. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,860.00 | $33,236.51 |
| 09/29/2011 | 2054 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $65.19 | $33,171.32 |
| | | | | **SUBTOTALS** | $5,807.24 | $17,832.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/15/2011 | |
| **For Period Ending:** | 1/27/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | **B OF A /ASSOCIATED BANK |
| **Checking Acct #:** | ******7999 |
| **Account Title:** | BofA Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2011 | 2055 | ASSURANT HEALTH | INSURANCE | 2420-000 | | $544.48 | $32,626.84 |
| 09/30/2011 | 2056 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $101.00 | $32,525.84 |
| 10/04/2011 | 2057 | WC ENVIRONMENTAL SERVICES | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $8,476.75 | $24,049.09 |
| 10/06/2011 | 2058 | DIRECT CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $835.40 | $23,213.69 |
| 10/11/2011 | 2059 | CENTRAL LICENSE | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $155.00 | $23,058.69 |
| 10/15/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $150,000.00 | | $173,058.69 |
| 10/15/2011 | 2060 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,287.99 | $171,770.70 |
| 10/15/2011 | 2061 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $113.91 | $171,656.79 |
| 10/15/2011 | 2062 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $126.99 | $171,529.80 |
| 10/15/2011 | 2063 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $45.00 | $171,484.80 |
| 10/15/2011 | 2064 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $100.32 | $171,384.48 |
| 10/15/2011 | 2065 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $108.36 | $171,276.12 |
| 10/15/2011 | 2066 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $141.65 | $171,134.47 |
| 10/15/2011 | 2067 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $403.00 | $170,731.47 |
| 10/18/2011 | (36) | DUBOIS | ACCOUNTS RECEIVABLE | 1222-000 | $250.00 | | $170,981.47 |
| 10/21/2011 | 2068 | CHRISTINE CAMPBELL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $308.51 | $170,672.96 |
| 10/27/2011 | 2069 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $546.93 | $170,126.03 |
| 10/27/2011 | 2070 | GE CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $400.00 | $169,726.03 |
| 10/27/2011 | 2071 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $403.00 | $169,323.03 |
| 10/28/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $34,656.35 | | $203,979.38 |
| 10/28/2011 | 2072 | ACCIDENT FUND | MISCELLANEOUS EXPENSE OF THE ESTATE | 2420-000 | | $1,564.25 | $202,415.13 |
| 10/28/2011 | 2073 | ASSURANCE AGENCY, LTD. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2420-000 | | $500.00 | $201,915.13 |
| 11/04/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,500.00 | $200,415.13 |
| 11/07/2011 | 2074 | UNITED STATES TREASURY | PAYROLL TAXES | 2690-000 | | $9,164.26 | $191,250.87 |
| 11/07/2011 | 2075 | ILLINOIS DEPARTMENT OF EMPLOYMENT | PAYROLL FEES | 2690-000 | | $731.33 | $190,519.54 |
| 11/07/2011 | 2076 | UNITED STATES TREASURY | PAYROLL TAXES | 2690-000 | | $7,916.93 | $182,602.61 |
| | | | **SUBTOTALS** | | $184,906.35 | $35,475.06 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 1/27/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | **B OF A /ASSOCIATED BANK | |
| Checking Acct #: | ******7999 | |
| Account Title: | BofA Checking Account | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2011 | 2077 | ILLINOIS DEPARTMENT OF EMPLOYMENT | PAYROLL TAXES | 2690-000 | | $285.05 | $182,317.56 |
| 11/16/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $2,200.00 | $180,117.56 |
| 11/23/2011 | 2078 | DIRECT CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $898.06 | $179,219.50 |
| 11/28/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $2,000.00 | $177,219.50 |
| 11/28/2011 | 2079 | ASSURANCE AGENCY, LTD. | INSURANCE | 2420-000 | | $7,282.25 | $169,937.25 |
| 11/29/2011 | 2079 | Reverses Check # 2079 | INSURANCE | 2420-003 | | ($7,282.25) | $177,219.50 |
| 11/29/2011 | 2080 | ASSURANCE AGENCY, LTD. | INSURANCE | 2420-000 | | $10,195.00 | $167,024.50 |
| 11/29/2011 | 2081 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $492.97 | $166,531.53 |
| 11/29/2011 | 2082 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $463.00 | $166,068.53 |
| 11/29/2011 | 2083 | CEZAR SERVICES | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $130.00 | $165,938.53 |
| 11/30/2011 | | WIRE TRANSFER TO ASSOCIATED BANK | Transfer funds to Associated Bank | 9999-000 | | $165,938.53 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $296,971.15 | $296,971.15 | $0.00 |
| **Less: Bank transfers/CDs** | $296,423.91 | $171,638.53 | |
| **Subtotal** | $547.24 | $125,332.62 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $547.24 | $125,332.62 | |

| For the period of 3/15/2011 to 1/27/2017 | | For the entire history of the account between 05/18/2011 to 1/27/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $547.24 | Total Compensable Receipts: | $547.24 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $547.24 | Total Comp/Non Comp Receipts: | $547.24 |
| Total Internal/Transfer Receipts: | $296,423.91 | Total Internal/Transfer Receipts: | $296,423.91 |
| | | | |
| Total Compensable Disbursements: | $125,332.62 | Total Compensable Disbursements: | $125,332.62 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $125,332.62 | Total Comp/Non Comp Disbursements: | $125,332.62 |
| Total Internal/Transfer Disbursements: | $171,638.53 | Total Internal/Transfer Disbursements: | $171,638.53 |

**FORM 2**
CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/15/2011 | |
| **For Period Ending:** | 1/27/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gus A. Paloian | |
| **Bank Name:** | **B OF A /ASSOCIATED BANK | |
| **Checking Acct #:** | ******8008 | |
| **Account Title:** | 7035 - BofA Checking Account | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/07/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $8,000.00 | | $8,000.00 |
| 06/07/2011 | 2001 | COMED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $50.23 | $7,949.77 |
| 06/08/2011 | | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $236.56 | $7,713.21 |
| 06/09/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $15,000.00 | | $22,713.21 |
| 06/09/2011 | 2002 | ASSURANCE AGENCY, LTD. | INSURANCE | 2990-000 | | $14,195.00 | $8,518.21 |
| 06/15/2011 | 2003 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $857.56 | $7,660.65 |
| 06/17/2011 | 2004 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $161.40 | $7,499.25 |
| 06/17/2011 | 2005 | ILLINOIS STATE FIRE MARSHAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $100.00 | $7,399.25 |
| 06/17/2011 | 2006 | NICOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $2,688.60 | $4,710.65 |
| 06/27/2011 | 2007 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | | $4,710.65 |
| 06/27/2011 | 2008 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $221.15 | $4,489.50 |
| 06/27/2011 | 2009 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $235.35 | $4,254.15 |
| 06/27/2011 | 2010 | COMED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $3.85 | $4,250.30 |
| 06/27/2011 | 2011 | NICOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,648.86 | $2,601.44 |
| 06/27/2011 | 2012 | STANLEY SECURITY SOLUTIONS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,767.06 | $834.38 |
| 06/30/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $40,000.00 | | $40,834.38 |
| 06/30/2011 | 2013 | ROY ERIKSON OUTDOOR MAINTENANCE, IN | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $615.00 | $40,219.38 |
| 06/30/2011 | 2014 | ROY ERIKSON OUTDOOR MAINTENANCE, IN | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $615.00 | $39,604.38 |
| 06/30/2011 | 2015 | 73RD STREET SPRINKLER ASSOCIATION | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $8,885.00 | $30,719.38 |
| 06/30/2011 | 2016 | CLEARING SPRINKLER | $2,000 ASSESSMENT + 25,375.00 -JANUARY PAYMENT PER CONTRACT SPRINKLER HEADS PAYMENT PLUS ASSESSMENT FEE INVOICE NO. 11137 | 2990-000 | | $27,375.00 | $3,344.38 |
| 06/30/2011 | 2017 | NORTHERN VMS, LLC | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $541.00 | $2,803.38 |
| 06/30/2011 | 2018 | NORTHERN VMS, LLC | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $385.00 | $2,418.38 |
| | | | **SUBTOTALS** | | $63,000.00 | $60,581.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 11-10709-JPC | | | **Trustee Name:** | Gus A. Paloian | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | | | **Bank Name:** | **B OF A /ASSOCIATED BANK | |
| **Primary Taxpayer ID #:** | **-***6957 | | | **Checking Acct #:** | ******8008 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | 7035 - BofA Checking Account | |
| **For Period Beginning:** | 3/15/2011 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 1/27/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/06/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $5,000.00 | | $7,418.38 |
| 07/19/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $20,000.00 | | $27,418.38 |
| 07/19/2011 | 2019 | MIDAMERICAN ENGERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $24,702.09 | $2,716.29 |
| 07/19/2011 | 2020 | MIDAMERICAN | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,457.19 | $1,259.10 |
| 07/19/2011 | 2021 | COOK COUNTY COLLECTOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $155.00 | $1,104.10 |
| 07/19/2011 | 2022 | COOK COUNTY COLLECTOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $185.00 | $919.10 |
| 07/21/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $10,000.00 | | $10,919.10 |
| 07/21/2011 | 2023 | ASSURANCE AGENCY, LTD. | INSURANCE | 2990-000 | | $5,678.00 | $5,241.10 |
| 07/28/2011 | 2007 | Reverses Check # 2007 | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | | $5,241.10 |
| 07/29/2011 | | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $278.36 | $4,962.74 |
| 08/08/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $2,000.00 | | $6,962.74 |
| 08/08/2011 | 2024 | ANDERSON PEST SOLUTIONS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $104.78 | $6,857.96 |
| 08/11/2011 | 2025 | ASSURANCE AGENCY, LTD. | INSURANCE | 2990-000 | | $2,839.00 | $4,018.96 |
| 08/17/2011 | 2026 | CHICAGO DEPT. OF REVENUE | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $212.00 | $3,806.96 |
| 08/18/2011 | 2027 | CHICAGO BACKFLOW, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $263.00 | $3,543.96 |
| 08/18/2011 | 2028 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $30.00 | $3,513.96 |
| 08/18/2011 | 2029 | COMED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $29.38 | $3,484.58 |
| 08/18/2011 | 2030 | ROY ERIKSON OUTDOOR MAINTENANCE INC | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $615.00 | $2,869.58 |
| 08/19/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $10,000.00 | | $12,869.58 |
| 08/19/2011 | 2031 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $105.31 | $12,764.27 |
| 08/19/2011 | 2032 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $716.36 | $12,047.91 |
| 08/19/2011 | 2033 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $487.24 | $11,560.67 |
| 08/19/2011 | 2034 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $4,589.51 | $6,971.16 |
| 08/19/2011 | 2035 | NICOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $111.72 | $6,859.44 |
| 08/24/2011 | 2036 | NICOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $3,175.06 | $3,684.38 |
| 09/02/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $6,000.00 | | $9,684.38 |
| | | | **SUBTOTALS** | | $53,000.00 | $45,734.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 11-10709-JPC | | Trustee Name: | | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | | ******8008 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | | 7035 - BofA Checking Account |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/02/2011 | 2037 | ROY ERIKSON OUTDOOR MAINTENANCE, IN | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $615.00 | $9,069.38 |
| 09/02/2011 | 2038 | NICOR GAS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $111.93 | $8,957.45 |
| 09/02/2011 | 2039 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $3,830.02 | $5,127.43 |
| 09/02/2011 | 2040 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $497.49 | $4,629.94 |
| 09/02/2011 | 2041 | COMED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $51.99 | $4,577.95 |
| 09/02/2011 | 2042 | COMED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $251.07 | $4,326.88 |
| 09/02/2011 | 2043 | COMED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,326.78 | $3,000.10 |
| 09/02/2011 | 2044 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $190.00 | $2,810.10 |
| 09/02/2011 | 2045 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $403.00 | $2,407.10 |
| 09/02/2011 | 2046 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $300.00 | $2,107.10 |
| 09/08/2011 | | ANDERSON PEST CONTROL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $46.50 | $2,060.60 |
| 09/13/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $18,800.00 | | $20,860.60 |
| 09/13/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $7,000.00 | | $27,860.60 |
| 09/13/2011 | 2047 | ALL TYPE CONTRACTORS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $18,743.47 | $9,117.13 |
| 09/13/2011 | 2048 | ASSURANCE AGENCY, LTD. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $2,843.00 | $6,274.13 |
| 09/13/2011 | 2049 | COMED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $47.92 | $6,226.21 |
| 09/13/2011 | 2050 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $3,830.02 | $2,396.19 |
| 09/19/2011 | (24) | TRAVELERS | INSURANCE | 1290-000 | $18,743.47 | | $21,139.66 |
| 09/28/2011 | (25) | MICHAEL E. CRANE | TAX REFUND - COOK COUNTY PROPERTY TAX REFUND FOR 1989 &1999: 19-19-113-006-0000 | 1224-000 | $56.80 | | $21,196.46 |
| 09/28/2011 | (25) | MICHAEL E. CRANE | REAL PROPERTY TAX REFUND | 1224-000 | $202.52 | | $21,398.98 |
| 09/28/2011 | | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $310.84 | $21,088.14 |
| 09/28/2011 | | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $310.84 | $20,777.30 |
| 09/29/2011 | 2051 | NICOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $2,122.69 | $18,654.61 |
| 09/29/2011 | 2052 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,745.82 | $16,908.79 |
| 09/29/2011 | 2053 | AUGUST, 2011 - ACCT. NO. 0040001000 | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $358.05 | $16,550.74 |
| 09/29/2011 | 2053 | Reverses Check # 2053 | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-003 | | ($358.05) | $16,908.79 |
| | | | **SUBTOTALS** | | $44,802.79 | $37,578.38 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/15/2011 | |
| **For Period Ending:** | 1/27/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | **B OF A /ASSOCIATED BANK |
| **Checking Acct #:** | ******8008 |
| **Account Title:** | 7035 - BofA Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2011 | 2054 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $358.05 | $16,550.74 |
| 09/30/2011 | 2031 | Reverses Check # 2031 | Stop Payment Reversal | 2990-004 | | ($105.31) | $16,656.05 |
| 09/30/2011 | 2032 | Reverses Check # 2032 | Stop Payment Reversal | 2990-004 | | ($716.36) | $17,372.41 |
| 10/06/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $106,458.72 | | $123,831.13 |
| 10/06/2011 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $126,260.98 |
| 10/06/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,483.30 | | $128,744.28 |
| 10/06/2011 | (28) | TRAVELERS INSURANCE | ACCOUNTS RECEIVABLE | 1290-000 | $11,338.23 | | $140,082.51 |
| 10/07/2011 | 2055 | ALL TYPE CONTRACTORS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $16,068.23 | $124,014.28 |
| 10/11/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $129,437.30 |
| 10/15/2011 | 2056 | COMED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $150.01 | $129,287.29 |
| 10/15/2011 | 2057 | ANDERSON PEST SOLUTIONS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $46.50 | $129,240.79 |
| 10/15/2011 | 2058 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $440.87 | $128,799.92 |
| 10/15/2011 | 2059 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $105.31 | $128,694.61 |
| 10/15/2011 | 2060 | NICOR GAS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $314.94 | $128,379.67 |
| 10/15/2011 | 2061 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $641.20 | $127,738.47 |
| 10/17/2011 | | Reverses Wire Out # 0 | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | ($310.84) | $128,049.31 |
| 10/26/2011 | 2062 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $265.26 | $127,784.05 |
| 10/27/2011 | 2063 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $94.03 | $127,690.02 |
| 10/27/2011 | 2064 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $3,147.87 | $124,542.15 |
| 10/27/2011 | 2065 | COM ED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $175.82 | $124,366.33 |
| 10/27/2011 | 2066 | ROY ERIKSON OUTDOOR MAINTENANCE INC | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $615.00 | $123,751.33 |
| 10/27/2011 | 2067 | ILLINOIS OFFICE OF STATE FIRE MARSH | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $200.00 | $123,551.33 |
| 10/27/2011 | 2068 | COM ED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $2,059.34 | $121,491.99 |
| 10/28/2011 | (1) | OUT OF HAND GRAPHICS | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $123,921.84 |
| 10/28/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $125,796.84 |
| | | | **SUBTOTALS** | | $132,437.97 | $23,549.92 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******8008 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 7035 - BofA Checking Account |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $138.91 | $125,657.93 |
| 11/04/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,483.30 | | $128,141.23 |
| 11/04/2011 | (36) | DUBOIS | ACCOUNTS RECEIVABLE | 1222-000 | $250.00 | | $128,391.23 |
| 11/10/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $133,814.25 |
| 11/29/2011 | 2069 | COMMONWEALTH EDISON | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $173.82 | $133,640.43 |
| 11/29/2011 | 2070 | NICOR GAS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,924.53 | $131,715.90 |
| 11/29/2011 | 2071 | COMMONWEALTH EDISON | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,160.60 | $130,555.30 |
| 11/29/2011 | 2072 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $3,570.75 | $126,984.55 |
| 11/29/2011 | 2073 | ANDERSON PEST SOLUTIONS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $94.28 | $126,890.27 |
| 11/29/2011 | 2074 | ROY ERIKSON OUTDOOR MAINTENANCE INC | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $615.00 | $126,275.27 |
| 11/29/2011 | 2075 | AMERICAN COMBUSTION SERVICES | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,328.53 | $124,946.74 |
| 11/29/2011 | 2076 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $638.89 | $124,307.85 |
| 11/30/2011 | | WIRE TRANSFER TO ASSOCIATED BANK | Transfer funds to Associated Bank | 9999-000 | | $124,307.85 | $0.00 |
| | | | | **SUBTOTALS** | $8,156.32 | $133,953.16 | |

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******8008 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 7035 - BofA Checking Account |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $301,397.08 | $301,397.08 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $248,258.72 | $124,307.85 | |
| | | | **Subtotal** | | $53,138.36 | $177,089.23 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $53,138.36 | $177,089.23 | |

| For the period of 3/15/2011 to 1/27/2017 | | For the entire history of the account between 05/18/2011 to 1/27/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $53,138.36 | Total Compensable Receipts: | $53,138.36 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $53,138.36 | Total Comp/Non Comp Receipts: | $53,138.36 |
| Total Internal/Transfer Receipts: | $248,258.72 | Total Internal/Transfer Receipts: | $248,258.72 |
| | | | |
| Total Compensable Disbursements: | $177,089.23 | Total Compensable Disbursements: | $177,089.23 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $177,089.23 | Total Comp/Non Comp Disbursements: | $177,089.23 |
| Total Internal/Transfer Disbursements: | $124,307.85 | Total Internal/Transfer Disbursements: | $124,307.85 |

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******8011 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BofA Checking Account (Payroll) |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/06/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $600.00 | | $600.00 |
| 06/06/2011 | 2001 | ROBERT ANDERSON | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $82.50 | $517.50 |
| 06/06/2011 | 2002 | ANNA SZUMAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $95.00 | $422.50 |
| 06/06/2011 | 2003 | ROBERT NICHOLS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $90.00 | $332.50 |
| 06/06/2011 | 2004 | CHRISTINE CAMPBELL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $95.00 | $237.50 |
| 06/06/2011 | 2005 | CATHERINE PARDO | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $95.00 | $142.50 |
| 06/06/2011 | 2006 | VIRGEN TORRES | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $75.00 | $67.50 |
| 06/07/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $5,500.00 | | $5,567.50 |
| 06/07/2011 | 2007 | VICTOR FERNANDEZ | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $95.00 | $5,472.50 |
| 06/07/2011 | 2008 | GARY KRAULIDES | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $100.00 | $5,372.50 |
| 06/07/2011 | 2009 | VOIDED CHECK FOR ADP | | 2690-000 | | | $5,372.50 |
| 06/07/2011 | 2010 | GEORGE BELL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $90.00 | $5,282.50 |
| 06/09/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $2,300.00 | | $7,582.50 |
| 06/10/2011 | | ROBERT A. ANDERSON | WAGES | 2690-000 | | $439.61 | $7,142.89 |
| 06/10/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $6,547.55 |
| 06/10/2011 | | BRAD M. CARSON | WAGES | 2690-000 | | $619.17 | $5,928.38 |
| 06/10/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $265.45 | $5,662.93 |
| 06/13/2011 | | FRANCISCO AYALA | WAGES | 2690-000 | | $388.95 | $5,273.98 |
| 06/13/2011 | | ROBERT NICHOLS | WAGES | 2690-000 | | $420.37 | $4,853.61 |
| 06/13/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.24 | $4,286.37 |
| 06/13/2011 | | DOROTHY L. SCHUMPP | WAGES | 2690-000 | | $375.98 | $3,910.39 |
| 06/13/2011 | | VIRGEN TORRES | WAGES | 2690-000 | | $385.42 | $3,524.97 |
| 06/13/2011 | | DIAZ E. FLAVIO | WAGES | 2690-000 | | $159.64 | $3,365.33 |
| 06/13/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $407.88 | $2,957.45 |
| 06/13/2011 | | VICTOR H. FERDINAND | WAGES | 2690-000 | | $302.10 | $2,655.35 |
| 06/14/2011 | | GARY P. KRAULIDES | WAGES | 2690-000 | | $244.25 | $2,411.10 |
| 06/15/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $8,200.00 | | $10,611.10 |
| 06/15/2011 | 2011 | WESTMONT CX | REFUND OF PAYROLL CHECK | 2690-000 | | $401.94 | $10,209.16 |
| | | | SUBTOTALS | | $16,600.00 | $6,390.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******8011 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BofA Checking Account (Payroll) |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/15/2011 | 2012 | CHRISTINE CAMPBELL | REFUND OF PAYROLL CHECK | 2690-000 | | $480.26 | $9,728.90 |
| 06/16/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $880.00 | | $10,608.90 |
| 06/17/2011 | | GEORGE BELL | WAGES | 2690-000 | | $406.00 | $10,202.90 |
| 06/17/2011 | | ROBERT A. ANDERSON | WAGES | 2690-000 | | $500.10 | $9,702.80 |
| 06/17/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $9,107.46 |
| 06/17/2011 | | BRAD M. CARSON | WAGES | 2690-000 | | $437.84 | $8,669.62 |
| 06/17/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.25 | $8,102.37 |
| 06/17/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $7,776.61 |
| 06/20/2011 | | GARY P. KRAULIDES | WAGES | 2690-000 | | $385.98 | $7,390.63 |
| 06/20/2011 | | GARY P. KRAULIDES | WAGES | 2690-000 | | $301.20 | $7,089.43 |
| 06/20/2011 | | ROBERT NICHOLS | WAGES | 2690-000 | | $408.84 | $6,680.59 |
| 06/20/2011 | | DOROTHY L. SCHUMPP | WAGES | 2690-000 | | $375.98 | $6,304.61 |
| 06/20/2011 | | VIRGEN TORRES | WAGES | 2690-000 | | $385.42 | $5,919.19 |
| 06/20/2011 | | DIAZ E. FLAVIO | WAGES | 2690-000 | | $352.65 | $5,566.54 |
| 06/20/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $474.94 | $5,091.60 |
| 06/20/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $4,618.68 |
| 06/21/2011 | | VICTOR H. FERDINAND | WAGES | 2690-000 | | $320.83 | $4,297.85 |
| 06/23/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $7,000.00 | | $11,297.85 |
| 06/23/2011 | | ADP | PAYROLL FEES | 2690-000 | | $65.90 | $11,231.95 |
| 06/24/2011 | | FRANCISCO AYALA | WAGES | 2690-000 | | $357.73 | $10,874.22 |
| 06/24/2011 | | FRANCISCO AYALA | WAGES | 2690-000 | | $255.49 | $10,618.73 |
| 06/24/2011 | | ROBERT A. ANDERSON | WAGES | 2690-000 | | $375.75 | $10,242.98 |
| 06/24/2011 | | ROBERT A. ANDERSON | WAGES | 2690-000 | | $325.75 | $9,917.23 |
| 06/24/2011 | | Reverses Wire Out # 0 | WAGES | 2690-000 | | ($375.75) | $10,292.98 |
| 06/27/2011 | | ALFREDO REYES | WAGES | 2690-000 | | $92.92 | $10,200.06 |
| 06/27/2011 | | GEORGE BELL | WAGES | 2690-000 | | $179.71 | $10,020.35 |
| 06/27/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $684.57 | $9,335.78 |
| 06/27/2011 | | GARY P. KRAULIDES | WAGES | 2690-000 | | $390.62 | $8,945.16 |
| | | | **SUBTOTALS** | | $7,880.00 | $9,144.00 | |

Case 11-10709   Doc 230   Filed 02/13/17   FORM 2 Entered 02/13/17 10:30:31   Desc Main Page No: 33   Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | | | | Checking Acct #: | ******8011 |
| Co-Debtor Taxpayer ID #: | | | | | Account Title: | BofA Checking Account (Payroll) |
| For Period Beginning: | 3/15/2011 | | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/27/2011 | | ROBERT NICHOLS | WAGES | 2690-000 | | $503.91 | $8,441.25 |
| 06/27/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.24 | $7,874.01 |
| 06/27/2011 | | DOROTHY L. SCHUMPP | WAGES | 2690-000 | | $375.98 | $7,498.03 |
| 06/27/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $7,172.27 |
| 06/27/2011 | | VIRGEN TORRES | WAGES | 2690-000 | | $385.42 | $6,786.85 |
| 06/27/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $418.20 | $6,368.65 |
| 06/28/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $7,800.00 | | $14,168.65 |
| 06/28/2011 | | BRAD M. CARSON | WAGES | 2690-000 | | $508.60 | $13,660.05 |
| 06/28/2011 | | VICTOR H. FERDINAND | WAGES | 2690-000 | | $366.27 | $13,293.78 |
| 06/29/2011 | | ALFREDO REYES | WAGES | 2690-000 | | $427.75 | $12,866.03 |
| 06/29/2011 | | ALFONSO VILLAGOMES | WAGES | 2690-000 | | $461.08 | $12,404.95 |
| 06/29/2011 | | ADP | PAYROLL FEES | 2690-000 | | $63.29 | $12,341.66 |
| 06/29/2011 | | ALFREDO REYES | WAGES | 2690-000 | | $425.75 | $11,915.91 |
| 06/29/2011 | | Transfer to Acct #******7973 | Bank Funds Transfer | 9999-000 | | $500.00 | $11,415.91 |
| 06/29/2011 | | Reverses Wire Out # 0 | WAGES | 2690-000 | | ($427.75) | $11,843.66 |
| 06/29/2011 | 2013 | ALFONSO VILLAGOMES | WAGES | 2690-000 | | $97.73 | $11,745.93 |
| 06/30/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $11,273.01 |
| 06/30/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $10,677.67 |
| 06/30/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.25 | $10,110.42 |
| 06/30/2011 | | VIRGEN TORRES | WAGES | 2690-000 | | $435.43 | $9,674.99 |
| 07/01/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $9,349.23 |
| 07/01/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $462.04 | $8,887.19 |
| 07/01/2011 | | VICTOR H. FERDINAND | WAGES | 2690-000 | | $381.87 | $8,505.32 |
| 07/05/2011 | | FRANCISCO AYALA | WAGES | 2690-000 | | $92.91 | $8,412.41 |
| 07/05/2011 | | BRAD M. CARSON | WAGES | 2690-000 | | $283.05 | $8,129.36 |
| 07/05/2011 | | DOROTHY L. SCHUMPP | WAGES | 2690-000 | | $375.98 | $7,753.38 |
| 07/05/2011 | | DIAZ E. FLAVIO | WAGES | 2690-000 | | $352.65 | $7,400.73 |
| 07/06/2011 | | DIAZ E. FLAVIO | WAGES | 2690-000 | | $352.66 | $7,048.07 |
| | | | | **SUBTOTALS** | $7,800.00 | $9,697.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******8011 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA Checking Account (Payroll) |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/06/2011 | | FRANCISCO AYALA | WAGES | 2690-000 | | $430.59 | $6,617.48 |
| 07/07/2011 | | ADP | PAYROLL FEES | 2690-000 | | $16.20 | $6,601.28 |
| 07/07/2011 | | ADP | PAYROLL FEES | 2690-000 | | $16.20 | $6,585.08 |
| 07/07/2011 | | ADP | PAYROLL FEES | 2690-000 | | $60.68 | $6,524.40 |
| 07/07/2011 | | ADP | PAYROLL FEES | 2690-000 | | $63.29 | $6,461.11 |
| 07/08/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $5,988.19 |
| 07/08/2011 | | VIRGEN TORRES | WAGES | 2690-000 | | $385.42 | $5,602.77 |
| 07/11/2011 | | FRANCISCO AYALA | WAGES | 2690-000 | | $430.59 | $5,172.18 |
| 07/11/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $4,576.84 |
| 07/11/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.25 | $4,009.59 |
| 07/11/2011 | | DOROTHY L. SCHUMPP | WAGES | 2690-000 | | $375.98 | $3,633.61 |
| 07/11/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $3,307.85 |
| 07/11/2011 | | DIAZ E. FLAVIO | WAGES | 2690-000 | | $352.66 | $2,955.19 |
| 07/11/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $462.04 | $2,493.15 |
| 07/11/2011 | | GARY P. KRAULIDES | WAGES | 2690-000 | | $385.98 | $2,107.17 |
| 07/11/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.24 | $1,539.93 |
| 07/11/2011 | | Reverses Wire Out # 0 | WAGES | 2690-000 | | ($567.25) | $2,107.18 |
| 07/12/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $5,000.00 | | $7,107.18 |
| 07/12/2011 | 2014 | DOROTHY L. SCHUMPP | PAYROLL FEES | 2690-000 | | $279.67 | $6,827.51 |
| 07/12/2011 | 2015 | CHRISTINE CAMPBELL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $144.43 | $6,683.08 |
| 07/13/2011 | | ADP | PAYROLL FEES | 2690-000 | | $64.47 | $6,618.61 |
| 07/18/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $6,023.27 |
| 07/18/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.25 | $5,456.02 |
| 07/18/2011 | | DOROTHY L. SCHUMPP | WAGES | 2690-000 | | $375.98 | $5,080.04 |
| 07/18/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $4,754.28 |
| 07/18/2011 | | VIRGEN TORRES | WAGES | 2690-000 | | $385.42 | $4,368.86 |
| 07/18/2011 | | DIAZ E. FLAVIO | WAGES | 2690-000 | | $352.65 | $4,016.21 |
| 07/18/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $462.04 | $3,554.17 |
| | | | **SUBTOTALS** | | $5,000.00 | $8,493.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 1/27/2017 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Checking Acct #: | ******8011 |
| Account Title: | BofA Checking Account (Payroll) |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/19/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $3,081.25 |
| 07/20/2011 | | ADP | PAYROLL FEES | 2690-000 | | $53.97 | $3,027.28 |
| 07/21/2011 | | FRANCISCO AYALA | WAGES | 2690-000 | | $180.78 | $2,846.50 |
| 07/22/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.24 | $2,279.26 |
| 07/22/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $1,953.50 |
| 07/22/2011 | | VIRGEN TORRES | WAGES | 2690-000 | | $385.42 | $1,568.08 |
| 07/25/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $1,095.16 |
| 07/25/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.35 | $499.81 |
| 07/25/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $462.04 | $37.77 |
| 07/27/2011 | | ADP | PAYROLL FEES | 2690-000 | | $51.00 | ($13.23) |
| 07/28/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $3,500.00 | | $3,486.77 |
| 08/01/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $3,013.85 |
| 08/01/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $2,418.51 |
| 08/01/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.25 | $1,851.26 |
| 08/01/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $1,525.50 |
| 08/01/2011 | | VIRGEN TORRES | WAGES | 2690-000 | | $435.43 | $1,090.07 |
| 08/01/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $462.04 | $628.03 |
| 08/02/2011 | | DIAZ E. FLAVIO | WAGES | 2690-000 | | $352.66 | $275.37 |
| 08/05/2011 | (36) | DUBOIS | ACCOUNTS RECEIVABLE | 1222-000 | $500.00 | | $775.37 |
| 08/05/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $180.03 |
| 08/08/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $462.04 | ($282.01) |
| 08/09/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | ($754.93) |
| 08/09/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | ($1,080.69) |
| 08/10/2011 | | ADP | PAYROLL FEES | 2690-000 | | $49.52 | ($1,130.21) |
| 08/10/2011 | | ADP | PAYROLL FEES | 2690-000 | | $16.20 | ($1,146.41) |
| 08/11/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $1,755.00 | | $608.59 |
| 08/11/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $1,755.00 | | $2,363.59 |
| 08/15/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $2,037.83 |
| | | | **SUBTOTALS** | | $7,510.00 | $9,026.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******8011 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA Checking Account (Payroll) |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/15/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $1,442.49 |
| 08/17/2011 | | ADP | PAYROLL FEES | 2690-000 | | $46.55 | $1,395.94 |
| 08/18/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $1,755.00 | | $3,150.94 |
| 08/19/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $2,678.02 |
| 08/19/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.35 | $2,082.67 |
| 08/22/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $1,756.91 |
| 08/24/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | $1,711.85 |
| 08/25/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $1,755.00 | | $3,466.85 |
| 08/25/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $2,993.93 |
| 08/26/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $2,521.01 |
| 08/26/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $2,195.25 |
| 08/29/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $1,599.91 |
| 08/31/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | $1,554.85 |
| 09/02/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $1,755.00 | | $3,309.85 |
| 09/02/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $2,836.93 |
| 09/02/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $2,241.59 |
| 09/08/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | $2,196.53 |
| 09/08/2011 | | ADP | PAYROLL FEES | 2690-000 | | $16.20 | $2,180.33 |
| 09/12/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $1,854.57 |
| 09/12/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $1,381.65 |
| 09/12/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $786.31 |
| 09/12/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $460.55 |
| 09/14/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | $415.49 |
| 09/16/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $89.73 |
| 09/19/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | ($505.61) |
| 09/19/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.35 | ($1,100.96) |
| 09/19/2011 | | Reverses Wire Out # 0 | WAGES | 2690-000 | | ($595.34) | ($505.62) |
| 09/20/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $1,755.00 | | $1,249.38 |

| | | | | SUBTOTALS | $7,020.00 | $7,808.45 | |

Case 11-10709   Doc 230   Filed 02/13/17   **FORM 2**   Entered 02/13/17 10:30:31   Desc Main   Page No: 37        Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******8011 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BofA Checking Account (Payroll) |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | $1,204.32 |
| 09/22/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $1,755.00 | | $2,959.32 |
| 09/23/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $2,486.40 |
| 09/23/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $1,891.06 |
| 09/26/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $1,418.14 |
| 09/27/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $1,092.38 |
| 09/28/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | $1,047.32 |
| 09/30/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $721.56 |
| 10/03/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $126.22 |
| 10/04/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | ($346.70) |
| 10/05/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | ($391.76) |
| 10/06/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $3,510.00 | | $3,118.24 |
| 10/07/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $2,522.90 |
| 10/07/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $2,197.14 |
| 10/13/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | $2,152.08 |
| 10/13/2011 | | ADP | PAYROLL FEES | 2690-000 | | $16.20 | $2,135.88 |
| 10/14/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $1,810.12 |
| 10/15/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $1,755.00 | | $3,565.12 |
| 10/17/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $3,092.20 |
| 10/17/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $2,496.86 |
| 10/17/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.35 | $1,901.51 |
| 10/17/2011 | | Reverses Wire Out # 0 | WAGES | 2690-000 | | ($595.34) | $2,496.85 |
| 10/19/2011 | | ADP | PAYROLL FEES | 2690-000 | | $55.56 | $2,441.29 |
| 10/24/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $2,115.53 |
| 10/24/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $1,520.19 |
| 10/24/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $1,047.27 |
| 10/26/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | $1,002.21 |
| 10/28/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $406.87 |
| | | | **SUBTOTALS** | | $7,020.00 | $7,862.51 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No. | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 1/27/2017 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Checking Acct #: | ******8011 |
| Account Title: | BofA Checking Account (Payroll) |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/31/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $81.11 |
| 11/02/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | $36.05 |
| 11/03/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | ($436.87) |
| 11/04/2011 | | Transfer from Acct #******7999 | Bank Funds Transfer | 9999-000 | $1,500.00 | | $1,063.13 |
| 11/07/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $737.37 |
| 11/08/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $142.03 |
| 11/09/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | $96.97 |
| 11/09/2011 | | ADP | PAYROLL FEES | 2690-000 | | $16.20 | $80.77 |
| 11/14/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | ($514.57) |
| 11/14/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.35 | ($1,109.92) |
| 11/14/2011 | | Reverses Wire Out # 0 | WAGES | 2690-000 | | ($595.34) | ($514.58) |
| 11/15/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | ($840.34) |
| 11/16/2011 | | Transfer from Acct #******7999 | Bank Funds Transfer | 9999-000 | $2,200.00 | | $1,359.66 |
| 11/16/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | $1,314.60 |
| 11/17/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $833.26 | $481.34 |
| 11/21/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $155.58 |
| 11/23/2011 | | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $112.00 |
| 11/23/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $669.69 | ($557.69) |
| 11/23/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | ($602.75) |
| 11/25/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | ($928.51) |
| 11/28/2011 | | Transfer from Acct #******7999 | Bank Funds Transfer | 9999-000 | $2,000.00 | | $1,071.49 |
| 11/30/2011 | | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $1,027.91 |
| 11/30/2011 | | ADP | PAYROLL FEES | 2690-000 | | $16.20 | $1,011.71 |
| 11/30/2011 | | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $968.13 |
| 11/30/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $669.69 | $298.44 |
| 11/30/2011 | 2016 | ANNA SZUMAL | WAGES | 2690-000 | | $325.76 | ($27.32) |
| 01/06/2012 | | BANK OF AMERICA, N.A. | ADJUSTMENT-TO CLOSE ACCT | 2990-000 | | ($27.32) | $0.00 |
| | | | **SUBTOTALS** | | $5,700.00 | $6,106.87 | |

FORM 2

Page No: 39          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******8011 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA Checking Account (Payroll) |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $64,530.00 | $64,530.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $64,030.00 | $500.00 | |
| | | | Subtotal | | $500.00 | $64,030.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $500.00 | $64,030.00 | |

**For the period of  3/15/2011 to 1/27/2017**

| | |
|---|---|
| Total Compensable Receipts: | $500.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $500.00 |
| Total Internal/Transfer Receipts: | $64,030.00 |
| | |
| Total Compensable Disbursements: | $64,030.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $64,030.00 |
| Total Internal/Transfer  Disbursements: | $500.00 |

**For the entire history of the account between  06/06/2011 to 1/27/2017**

| | |
|---|---|
| Total Compensable Receipts: | $500.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $500.00 |
| Total Internal/Transfer Receipts: | $64,030.00 |
| | |
| Total Compensable Disbursements: | $64,030.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $64,030.00 |
| Total Internal/Transfer  Disbursements: | $500.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 11-10709-JPC | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | Bank Name: | | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | | | Checking Acct #: | | ******0106 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 3/15/2011 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2012 | | **B OF A /ASSOCIATED BANK | Transfer Funds | 9999-000 | $931.43 | | $931.43 |
| 03/30/2012 | 5001 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT | 2300-000 | | $0.80 | $930.63 |
| 04/04/2012 | (10013) | ACE USA | PREMIUM CREDIT RE POLICY NO. C46374885 | 1290-000 | $962.81 | | $1,893.44 |
| 04/27/2012 | (1) | OUT OF HAND GRAPHICS | MAY, 2012 RENT | 1222-000 | $2,461.78 | | $4,355.22 |
| 04/27/2012 | 5002 | ILLINOIS DEPARTMENT OF REVENUE | PAYROLL TAXES | 2690-000 | | $662.23 | $3,692.99 |
| 04/27/2012 | 5003 | DIRECTOR OF EMPLOYMENT SECURITY | PAYROLL TAXES | 2690-000 | | $770.43 | $2,922.56 |
| 04/30/2012 | | 7035 PROPERTIES, INC. | TRANSFER FROM 7035 PROPERTIES CASE PURSUANT TO COURT ORDER GRANTING CASE CONSOLIDATION. | 9999-000 | $16,170.11 | | $19,092.67 |
| 04/30/2012 | (1) | OUT OF HAND GRAPHICS | 4/27 - THE BANK CORRECTED THE DEPOSIT WHICH WAS SUPPOSED TO BE $2,461.98, RATHER THAN $2,461.78 | 1222-000 | $0.20 | | $19,092.87 |
| 04/30/2012 | | FEDERAL RESERVE | PAYMENT OF FIRST QUARTER 2012 EMPLOYER'S QUARTERLY TAXES | 2690-730 | | $3,455.99 | $15,636.88 |
| 04/30/2012 | | 7035 PROPERTIES, INC. | 4/27 - WIRE TO 7035 TO COVER CHECK NO. 5024 IN 7035 CHECKING ACCOUNT. CASES ARE CONSOLIDATED. | 9999-000 | | $1,936.93 | $13,699.95 |
| 05/02/2012 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | MAY 2012 RENT | 1222-000 | $1,875.00 | | $15,574.95 |
| 05/02/2012 | (10) | MILLENNIUM LAWNS, INC. | MAY, 2012 RENT | 1222-000 | $2,512.56 | | $18,087.51 |
| 05/04/2012 | (36) | DUBOIS | MAY, 2012 RENT | 1222-000 | $400.00 | | $18,487.51 |
| 05/09/2012 | 5004 | ADP | PAYROLL PROCESSING FEE | 2990-003 | | $1.00 | $18,486.51 |
| 05/10/2012 | | 7035 PROPERTIES, INC. | TRANSFER FROM 7035 PROPERTIES CASE PURSUANT TO COURT ORDER GRANTING CASE CONSOLIDATION. | 9999-000 | $400,026.24 | | $418,512.75 |
| 05/10/2012 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $423,935.77 |
| 05/10/2012 | | 7035 PROPERTIES, INC. | 5/2 - WIRE TO 7035 TO COVER CHECK NO. 5026 IN 7035 CHECKING ACCOUNT. CASES ARE CONSOLIDATED. | 9999-000 | | $2,921.84 | $421,013.93 |
| | | | **SUBTOTALS** | | $430,763.15 | $9,749.22 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******0106 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/10/2012 | 5004 | VOID: ADP | PAYROLL PROCESSING FEE | 2990-003 | | ($1.00) | $421,014.93 |
| 05/23/2012 | | ACCIDENT FUND | 10/20/11 thru 10/20/12 | 2420-000 | | $1,488.42 | $419,526.51 |
| 05/24/2012 | 5005 | CHRISTINE CAMPBELL | EXPENSE REPORT - 2/12 TO 5/12 | 2990-000 | | $316.92 | $419,209.59 |
| 05/24/2012 | 5006 | IPFS | INSTALLMENT DUE 6/2/12 - ACCT. NO. 15-006-087769-8 | 2420-750 | | $2,921.84 | $416,287.75 |
| 05/24/2012 | 5007 | IPFS | ACCT. NO. 15-006-087769-8 | 2420-750 | | $2,921.84 | $413,365.91 |
| 05/24/2012 | 5007 | VOID: IPFS | | 2420-753 | | ($2,921.84) | $416,287.75 |
| 05/24/2012 | 5008 | HELSON'S GARAGE DOOR STORE, LTD. | INV. NO. 11565-s | 2990-000 | | $723.35 | $415,564.40 |
| 05/24/2012 | 5009 | VILLAGE OF BEDFORD PARK | ACCT. NO. 0040001000 | 2990-000 | | $354.35 | $415,210.05 |
| 05/24/2012 | 5010 | ROY ERIKSON OUTDOOR MAINTENANCE INC. | APR. & MAY, 2012; INV. NOS. 07-13831 AND 07-13978 | 2990-000 | | $650.00 | $414,560.05 |
| 05/24/2012 | 5011 | NOLAN BOILER & TANK SERVICE, INC. | INV. NO. 8840 | 2990-000 | | $2,060.00 | $412,500.05 |
| 05/24/2012 | 5012 | AMERICAN COMBUSTION SERVICE, INC. | INV. NO. 11116 | 2990-000 | | $285.39 | $412,214.66 |
| 05/24/2012 | 5013 | COOK COUNTY COLLECTOR | ACCT. NO. 007304 | 2990-000 | | $160.00 | $412,054.66 |
| 05/24/2012 | 5014 | NORTHERN VMS, LLC | INV. NO. 12451 | 2990-000 | | $563.00 | $411,491.66 |
| 05/24/2012 | 5015 | ANDERSON PEST SOLUTIONS | ACCT. NO. 45770008; INV. NO. 2056111 | 2990-000 | | $47.89 | $411,443.77 |
| 05/24/2012 | 5016 | COMED | ACCT. NO. 8931582015 | 2990-000 | | $25.64 | $411,418.13 |
| 05/24/2012 | 5017 | AT&T | ACCT. NO. 708 594-9750 269 4 | 2990-000 | | $100.42 | $411,317.71 |
| 05/24/2012 | 5018 | NICOR GAS | ACCT. NO. 22-16-67-0000 9 | 2990-000 | | $1,104.64 | $410,213.07 |
| 05/31/2012 | (1) | OUT OF HAND GRAPHICS, INC. | JUNE 2012 RENT | 1222-000 | $2,461.98 | | $412,675.05 |
| 05/31/2012 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | JUNE 2012 RENT | 1222-000 | $1,875.00 | | $414,550.05 |
| 06/04/2012 | (36) | DUBOIS | PERKINS PRODUCTS JUNE, 2012 RENT | 1222-000 | $400.00 | | $414,950.05 |
| 06/08/2012 | (10) | MILLENNIUM LAWNS, INC. | JUNE, 2012 RENT | 1222-000 | $2,512.56 | | $417,462.61 |
| 06/08/2012 | (10001) | AT&T | REFUND ON ACCT. NO. 8310001326927 | 1290-000 | $1,690.92 | | $419,153.53 |
| | | | **SUBTOTALS** | | $8,940.46 | $10,800.86 | |

Case 11-10709    Doc 230    Filed 02/13/17    Entered 02/13/17 10:30:31    Desc Main Page No: 42    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 11-10709-JPC |
| Case Name: | TRANS READ WAREHOUSE, INC. |
| Primary Taxpayer ID #: | **-***6957 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/15/2011 |
| For Period Ending: | 1/27/2017 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0106 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2012 | 5019 | COMED | ACCT. NO. 8931582015 FOR SERVICE 4/12/12 TO 5/14/12 | 2990-000 | | $51.07 | $419,102.46 |
| 06/08/2012 | 5020 | USA MOBILITY | PAGER ACCT. NO. 0284527-9 | 2990-000 | | $269.97 | $418,832.49 |
| 06/08/2012 | 5021 | WASTE MANAGEMENT | ACCT. NO. 150-0131455-2009-7 | 2990-000 | | $250.32 | $418,582.17 |
| 06/08/2012 | 5022 | ANDERSON PEST CONTROL | ACCT. NO. 45770008 | 2990-000 | | $31.28 | $418,550.89 |
| 06/08/2012 | 5023 | DIRECT CAPITAL | INV. NO. 719435 - APRIL & MAY, 2012 | 2990-000 | | $835.40 | $417,715.49 |
| 06/08/2012 | 5024 | NICOR GAS | ACCT. NO. 22-16-67-0000 9 | 2990-000 | | $2,500.00 | $415,215.49 |
| 06/14/2012 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | JUNE 2012 RENT | 1222-000 | $5,423.02 | | $420,638.51 |
| 06/14/2012 | | ADP | PAYROLL PROCESSING FEE | 2690-000 | | $42.09 | $420,596.42 |
| 06/14/2012 | 5025 | CHRISTINE CAMPBELL | EXPENSE REPORT 5/1/12 - 6/14/12 | 2990-000 | | $376.76 | $420,219.66 |
| 06/19/2012 | 5026 | COMED | PAYMENT ON ACCT. NO. 0300750001 | 2990-000 | | $4,698.64 | $415,521.02 |
| 06/22/2012 | 5027 | ADP | EA - 81Y Payment of processing fees June, 2012 | 2990-000 | | $142.47 | $415,378.55 |
| 06/26/2012 | 5028 | EPIC SAVAGE LLC | PAYMENT OF BREAKUP FEE PER AGREEMENT | 2990-000 | | $100.00 | $415,278.55 |
| 06/27/2012 | 5029 | RALLY CAPITAL SERVICES LLC | PURSUANT TO COURT ORDER DATED 06/26/12 - SECOND FEE APPLICATION. | * | | $17,087.57 | $398,190.98 |
| | | | FEES                            $(16,955.50) | 3991-000 | | | $398,190.98 |
| | | | EXPENSES                        $(132.07) | 3992-000 | | | $398,190.98 |
| 06/27/2012 | 5030 | GUS A. PALOIAN, TRUSTEE | PURSUANT TO COURT ORDER DATED 06/26/12 - SECOND FEE APPLICATION. | 2100-000 | | $65,399.74 | $332,791.24 |
| 06/27/2012 | 5031 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER DATED 06/26/12 - SECOND FEE APPLICATION (COMBINED TRW & 7035) | * | | $137,694.28 | $195,096.96 |
| | | | FEES                            $(136,234.50) | 3110-000 | | | $195,096.96 |
| | | | EXPENSES                        $(1,459.78) | 3120-000 | | | $195,096.96 |
| 06/28/2012 | | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $42.09 | $195,054.87 |
| 06/28/2012 | 5032 | CHRISTINE CAMPBELL | EXPENSE REPORT 06/14/12-06/25/12 | 2990-000 | | $202.40 | $194,852.47 |
| 06/28/2012 | 5033 | CHRISTINE CAMPBELL | PAYROLL FOR PERIOD ENDING 6/1/12 | 2690-000 | | $745.01 | $194,107.46 |
| 06/28/2012 | 5034 | CHRISTINE CAMPBELL | PAYROLL FOR PERIOD ENDING 6/8/12 | 2690-000 | | $745.01 | $193,362.45 |
| | | | **SUBTOTALS** | | $5,423.02 | $231,214.10 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/15/2011 | |
| **For Period Ending:** | 1/27/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0106 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2012 | 5035 | CHRISTINE CAMPBELL | PAYROLL FOR PERIOD ENDING 6/1/12 | 2690-000 | | $745.01 | $192,617.44 |
| 06/28/2012 | 5036 | CHRISTINE CAMPBELL | PAYROLL FOR PERIOD ENDING 6/15/12 | 2690-000 | | $745.02 | $191,872.42 |
| 06/28/2012 | 5037 | CHRISTINE CAMPBELL | PAYROLL FOR PERIOD ENDING 6/22/12 | 2690-000 | | $745.01 | $191,127.41 |
| 06/29/2012 | 5033 | VOID: CHRISTINE CAMPBELL | Void of Check# 5033 | 2690-003 | | ($745.01) | $191,872.42 |
| 06/29/2012 | 5034 | VOID: CHRISTINE CAMPBELL | Void of Check# 5034 | 2690-003 | | ($745.01) | $192,617.43 |
| 06/29/2012 | 5035 | VOID: CHRISTINE CAMPBELL | Void of Check# 5035 | 2690-003 | | ($745.01) | $193,362.44 |
| 06/29/2012 | 5036 | VOID: CHRISTINE CAMPBELL | Void of Check# 5036 | 2690-003 | | ($745.02) | $194,107.46 |
| 06/29/2012 | 5037 | VOID: CHRISTINE CAMPBELL | Void of Check# 5037 | 2690-003 | | ($745.01) | $194,852.47 |
| 06/29/2012 | 5038 | INTERNAL REVENUE SERVICE | FEDERAL EMPLOYMENT TAX FOR TAX PERIOD 03/31/12 - NOTICE NUMBER CP161 | 2690-000 | | $281.65 | $194,570.82 |
| 06/29/2012 | 5039 | ASSURANCE AGENCY, LTD. | INSURANCE - INVOICE #119720 | 2990-000 | | $7,870.00 | $186,700.82 |
| 07/02/2012 | (1) | OUT OF HAND GRAPHICS, INC. | JULY, 2012 RENT | 1222-000 | $2,461.98 | | $189,162.80 |
| 07/02/2012 | (10) | MILLENNIUM LAWNS, INC. | JULY, 2012 RENT | 1222-000 | $2,512.56 | | $191,675.36 |
| 07/05/2012 | (10) | MILLENNIUM LAWNS, INC. | 2011 CAM - INVOICE #3 - DATED 06/22/12 | 1222-000 | $236.29 | | $191,911.65 |
| 07/05/2012 | 5040 | INTERNAL REVENUE SERVICE | PAYROLL TAXES | 2690-000 | | $103.03 | $191,808.62 |
| 07/11/2012 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | JULY 2012 RENT | 1222-000 | $5,423.02 | | $197,231.64 |
| 07/12/2012 | (36) | DUBOIS | JULY, 2012 RENT PAYMENT | 1222-000 | $400.00 | | $197,631.64 |
| 07/12/2012 | | ADP | PAYROLL PROCESSING FEE | 2690-000 | | $46.59 | $197,585.05 |
| 07/12/2012 | 5041 | ADP | PAYROLL PROCESSING FEE | 2690-000 | | $46.59 | $197,538.46 |
| 07/12/2012 | 5042 | ADP | MONTHLY PAYROLL PROCESSING FEE | 2690-000 | | $16.20 | $197,522.26 |
| 07/13/2012 | | ADP | PAYROLL PROCESSING FEE ACH DEBIT OCCURRED 7/12/13 | 2690-000 | | $46.59 | $197,475.67 |
| 07/13/2012 | | ADP | MONTHLY PAYROLL PROCESSING FEE ACH DEBIT OCCURRED 7/12/13 | 2690-000 | | $16.20 | $197,459.47 |
| 07/13/2012 | 5041 | VOID: ADP | PAYROLLL ACCOUNT DEBITED - DUPLICATE PAYMENT - VOID CHECK | 2690-000 | | ($46.59) | $197,506.06 |
| 07/13/2012 | 5042 | VOID: ADP | PAYROLLL ACCOUNT DEBITED - DUPLICATE PAYMENT - VOID CHECK | 2690-003 | | ($16.20) | $197,522.26 |
| | | | **SUBTOTALS** | | $11,033.85 | $6,874.04 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 1/27/2017 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0106 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2012 | 5043 | ILLINOIS DEPARTMENT OF REVENUE | FEIN: 36-3236957 -RETURN FOR PERIOD ENDING 9/30/11 | 2690-000 | | $2,067.62 | $195,454.64 |
| 07/17/2012 | (10) | MILLENNIUM, INC. | 2ND AND FINAL 2012 CAM PAYMENT | 1222-000 | $236.29 | | $195,690.93 |
| 07/19/2012 | (10004) | HUMANA | HEALTH INSURANCE PREMIUM REFUND | 1290-000 | $395.85 | | $196,086.78 |
| 07/19/2012 | | ADP | PAYROLL PROCESSING FEE | 2690-000 | | $57.09 | $196,029.69 |
| 07/19/2012 | | ADP | PAYROLL PROCESSING FEE | 2690-000 | | $46.59 | $195,983.10 |
| 07/19/2012 | 5044 | CHRISTINE CAMPBELL | REIMBURSEMENT FOR HVAC SERVICES PERFORMED BY JOE BUDKA | 2990-000 | | $164.00 | $195,819.10 |
| 07/30/2012 | 5045 | ILLINOIS DEPT. OF REVENUE | IL-941 - 2ND QUARTER 2012; EIN: 36-3236957 | 2690-000 | | $633.75 | $195,185.35 |
| 07/30/2012 | 5046 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY | ACCT. NO. 4123151-8; 2ND QUARTER 2012 | 2690-000 | | $38.09 | $195,147.26 |
| 08/02/2012 | | INTERNAL REVENUE SERVICE | PAYMENT OF 2ND QUARTER 941 TAXES - PAYMENT MADE 7/30/12 | 2690-000 | | $3,325.73 | $191,821.53 |
| 08/17/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $87.84 | $191,733.69 |
| 08/21/2012 | 5047 | ADVANCE FIRE & SAFETY | INVOICE NO. 7298 - ANNUAL FIRE INSPECTION | 2990-000 | | $159.36 | $191,574.33 |
| 08/28/2012 | (1) | OUT OF HAND GRAPHICS | 2011 CAM PAYMENT | 1222-000 | $1,113.80 | | $192,688.13 |
| 09/04/2012 | (10005) | AT&T | REFUND OF CREDIT ON FINAL BILL RE ACCT. NO. 708-594-1346 388 | 1229-000 | $548.01 | | $193,236.14 |
| 09/04/2012 | 5048 | ACCIDENT FUND | FINAL PREMIUM DUE RE POLICY NO. WCV 6077978 00 03 | 2420-750 | | $161.58 | $193,074.56 |
| 09/04/2012 | 5049 | VILLAGE OF BEDFORD PARK | INV. NO. 124 DATED 5/29/12 - ELEVATOR INSPECTION | 2990-000 | | $100.00 | $192,974.56 |
| 09/05/2012 | (10007) | ACCIDENT FUND | INSURANCE PREMIUM REFUND POLICY NO. WCV 60779780003 | 1290-000 | $161.58 | | $193,136.14 |
| 09/05/2012 | 5048 | VOID: ACCIDENT FUND | VOID - NO FURTHER AMOUNTS DUE | 2420-753 | | ($161.58) | $193,297.72 |
| 09/07/2012 | 5050 | AMERICAN UNITED LIFE INSURANCE COMPANY | DEPOSIT CONTRIBUTION DEFERRAL INTO PLAN PURSUANT TO COURT ORDER DATED 6/19/12. CONTRACT NO. G35582 | 5400-000 | | $5,348.36 | $187,949.36 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 4/27/12 - DEBIT OCCURRED 5/1/12 | 2690-000 | | $745.01 | $187,204.35 |
| | | | **SUBTOTALS** | | $2,455.53 | $12,773.44 | |

FORM 2

Page No: 45        Exhibit B

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/15/2011 | |
| **For Period Ending:** | 1/27/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0106 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2012 | | ADP | PAYROLL PROCEESING FEE FOR PAYROLL ENDING 4/27/12 - DEBIT OCCURRED 5/3/12 | 2690-000 | | $42.09 | $187,162.26 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 5/4/12 - DEBIT OCCURRED 5/9/12 | 2690-000 | | $745.01 | $186,417.25 |
| 09/18/2012 | | ADP | UMEMPLOYMENT SUMMARY PROCESSING FEE - OCCURRED 5/10/12 | 2690-000 | | $16.20 | $186,401.05 |
| 09/18/2012 | | ADP | PAYROLL ENDING 5/4/12 - DEBIT OCCURRED 5/10/12 | 2690-000 | | $42.09 | $186,358.96 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 5/11/12 - DEBIT OCCURRED 5/11/12 | 2690-000 | | $745.01 | $185,613.95 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 5/18/12 - DEBIT OCCURRED 5/21/12 | 2690-000 | | $745.02 | $184,868.93 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 5/25/12 - DEBIT OCCURRED 5/30/12 | 2690-000 | | $745.01 | $184,123.92 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 6/1/12 - DEBIT OCCURRED 5/4/12 | 2690-000 | | $745.01 | $183,378.91 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 6/8/12 - DEBIT OCCURRED 6/11/12 | 2690-000 | | $745.01 | $182,633.90 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 6/15/12 - DEBIT OCCURRED 6/19/12 | 2690-000 | | $745.02 | $181,888.88 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 6/22/12 - DEBIT OCCURRED 6/25/12 | 2690-000 | | $745.01 | $181,143.87 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 6/29/12 - DEBIT OCCURRED 7/2/12 | 2690-000 | | $745.01 | $180,398.86 |
| 09/18/2012 | 5051 | CHRISTINE CAMPBELL | PAYROLL ENDING 5/25/12 - DEBIT OCCURRED 5/30/12 | 2690-003 | | $745.01 | $179,653.85 |
| 09/18/2012 | 5051 | VOID: CHRISTINE CAMPBELL | PAYROLL ENDING 5/25/12 - DEBIT OCCURRED 5/30/12 - VOID B/C DUPLICATE PAYMENT | 2690-003 | | ($745.01) | $180,398.86 |
| 09/21/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 7/6/12 - DEBIT OCCURRED 7/9/12 | 2690-000 | | $891.42 | $179,507.44 |
| | | | **SUBTOTALS** | | $0.00 | $7,696.91 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/15/2011 | |
| **For Period Ending:** | 1/27/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0106 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 7/13/12 - DEBIT OCCURRED 7/12/12 | 2690-000 | | $1,035.03 | $178,472.41 |
| 09/21/2012 | | FEDERAL RESERVE | 941 TAX PAYMENT TO IRS - 2ND QUARTER - OCCURRED ON 7/30/12 | 2690-000 | | $3,325.73 | $175,146.68 |
| 09/21/2012 | | FEDERAL RESERVE | 941 TAX PAYMENT TO IRS - 1ST QUARTER - OCCURRED ON 5/14/12 | 2690-000 | | $5,521.74 | $169,624.94 |
| 09/21/2012 | | 7035 PROPERTIES | TRANSFER FUNDS TO 7035 ACCT. 5301010113 TO COVER CHECKS TRYING TO PROCESS - TRANSFER OCCURRED ON 5/11/12 | 9999-000 | | $4,415.06 | $165,209.88 |
| 09/26/2012 | (10012) | 7035 PROPERTIES, INC. | TRANSFER FROM 7035 PROPERTIES TO TRANS READ PURSUANT TO COURT ORDER CONSOLIDATING CASES - THE TRANSFER WAS SHORT BY $4.37 ON 5/10/12. THIS CORRECTS THE SHORTAGE. | 1280-000 | $4.37 | | $165,214.25 |
| 09/26/2012 | | East West Bank | Reverse Bank Fee for 8/17 | 2600-000 | | ($87.84) | $165,302.09 |
| 09/26/2012 | | FEDERAL RESERVE | REVERSAL OF DUPLICATE WIRE OUT RE 941 TAX PAYMENT | 2690-000 | | ($3,325.73) | $168,627.82 |
| 09/26/2012 | 5028 | STOP PAYMENT: EPIC SAVAGE LLC | PAYMENT OF BREAKUP FEE PER AGREEMENT | 2990-004 | | ($100.00) | $168,727.82 |
| 10/10/2012 | (10008) | USA MOBILITY WIRELESS, INC. | PAGER REIMBURSEMENT | 1290-000 | $47.55 | | $168,775.37 |
| 10/11/2012 | (10011) | MICHAEL E. CRANE | REAL PROPERTY TAX REFUND | 1224-000 | $23.30 | | $168,798.67 |
| 10/30/2012 | 5052 | ILLINOIS DEPARTMENT OF REVENUE | FEIN: 36-3236957 - IL-941 THIRD QUARTER 2012 | 2690-000 | | $126.85 | $168,671.82 |
| 11/04/2012 | | FEDERAL RESERVE | PAYMENT OF THIRD QUARTER 2012 EMPLOYER'S QUARTERLY TAXES (PAID ON 10/31/12) | 2690-000 | | $677.78 | $167,994.04 |
| 11/29/2012 | 5053 | ADP | PAYROLL PROCESSING FEE INV. NO. 350829 | 2690-000 | | $56.30 | $167,937.74 |
| 12/11/2012 | (10010) | ASSURANCE AGENCY, LTD | INSURANCE REFUND | 1290-000 | $7,105.57 | | $175,043.31 |
| 12/20/2012 | 5054 | INTERNAL REVENUE SERVICE | PAYROLL TAXES | 2690-000 | | $269.39 | $174,773.92 |
| 01/07/2013 | 5055 | ANDERSON PEST SOLUTIONS | PAYMENT OF JULY, 2013 INVOICE, INV. NO. 2118091 & 2201344 | 2990-000 | | $53.50 | $174,720.42 |
| 01/31/2013 | 5056 | UNITED STATES TREASURY | 2012 940 TAXES | 2690-730 | | $44.28 | $174,676.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $7,180.79 | $12,012.09 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******0106 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/12/2013 | 5057 | INTERNATIONAL SURETIES | Bond Payment | 2300-000 | | $18.86 | $174,657.28 |
| 04/19/2013 | (10009) | WASTE MANAGEMENT | CUSTOMER REFUND ON ACCOUNT | 1290-000 | $151.45 | | $174,808.73 |
| 04/30/2013 | | East West Bank | Transfer from 7035 Properties | 9999-000 | $1,482.06 | | $176,290.79 |
| 02/07/2014 | 5058 | INTERNATIONAL SURETIES | Bond Payment | 2300-000 | | $141.04 | $176,149.75 |
| 02/07/2014 | 5058 | VOID: INTERNATIONAL SURETIES | BOND PREMIUM ALLOCATION ERROR | 2300-003 | | ($141.04) | $176,290.79 |
| 02/10/2014 | 5059 | INTERNATIONAL SURETIES | Bond Payment | 2300-000 | | $153.39 | $176,137.40 |
| 07/17/2014 | 5060 | ILLINOIS DEPT. OF REVENUE | TIN: 36-3236957; 2013 FORM 1120 | 2990-000 | | $3.00 | $176,134.40 |
| 02/19/2015 | 5061 | INTERNATIONAL SURETIES | Bond Payment | 2300-000 | | $19.50 | $176,114.90 |

|  |  |  |
|---|---|---|
| **TOTALS:** | $467,430.31 | $291,315.41 | $176,114.90 |
| **Less: Bank transfers/CDs** | $418,609.84 | $9,273.83 | |
| **Subtotal** | $48,820.47 | $282,041.58 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $48,820.47 | $282,041.58 | |

**For the period of 3/15/2011 to 1/27/2017**

| | |
|---|---|
| Total Compensable Receipts: | $48,820.47 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $48,820.47 |
| Total Internal/Transfer Receipts: | $418,609.84 |
| | |
| Total Compensable Disbursements: | $282,041.58 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $282,041.58 |
| Total Internal/Transfer Disbursements: | $9,273.83 |

**For the entire history of the account between 02/22/2012 to 1/27/2017**

| | |
|---|---|
| Total Compensable Receipts: | $48,820.47 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $48,820.47 |
| Total Internal/Transfer Receipts: | $418,609.84 |
| | |
| Total Compensable Disbursements: | $282,041.58 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $282,041.58 |
| Total Internal/Transfer Disbursements: | $9,273.83 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | | | Checking Acct #: | ******0113 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | 7035 - DDA |
| For Period Beginning: | 3/15/2011 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/22/2012 | | **B OF A /ASSOCIATED BANK | Transfer Funds | 9999-000 | $442,543.39 | | $442,543.39 |
| 02/29/2012 | | 7035 Properties | Repayment to Associated Bank to cover payroll that hit the account after the account had closed. | 2690-000 | | $787.10 | $441,756.29 |
| 02/29/2012 | | 7035 Properties | Repayment to Associated Bank to cover payroll that hit the account after the account had closed. | 2690-000 | | $787.11 | $440,969.18 |
| 02/29/2012 | 5001 | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $1.00 | $440,968.18 |
| 02/29/2012 | 5012 | 7035 Properties | Transfer to Associated Bank to cover payroll | 8500-000 | | $787.11 | $440,181.07 |
| 02/29/2012 | 5012 | VOID: 7035 Properties | This was supposed to be a Transfer Debit not a Check. | 8500-003 | | ($787.11) | $440,968.18 |
| 03/01/2012 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE - MARCH 2012 RENT | 1222-000 | $2,461.98 | | $443,430.16 |
| 03/01/2012 | (25) | MICHAEL E. CRANE | REAL ESTATE TAX REFUND 19-28-100-012-0000 (1999) | 1224-000 | $1,256.29 | | $444,686.45 |
| 03/01/2012 | (25) | MICHAEL E. CRANE | REAL ESTATE TAX REFUND 19-28-100-012-0000 (2001) | 1224-000 | $899.17 | | $445,585.62 |
| 03/01/2012 | (25) | MICHAEL E. CRANE | REAL ESTATE TAX REFUND 19-19-116-047-0000 (2001) | 1224-000 | $148.11 | | $445,733.73 |
| 03/01/2012 | (25) | MICHAEL E. CRANE | REAL ESTATE TAX REFUND 19-19-113-006-0000 (2001) | 1224-000 | $22.71 | | $445,756.44 |
| 03/01/2012 | (25) | MICHAEL E. CRANE | REAL ESTATE TAX REFUND 19-19-116-037-0000 (2001) | 1224-000 | $902.94 | | $446,659.38 |
| 03/02/2012 | 5001 | VOID: ADP | PAYROLL PROCESSING FEE | 2990-000 | | ($1.00) | $446,660.38 |
| 03/02/2012 | 5002 | CHRISTINE CAMPBELL | WAGES | 2990-000 | | $354.58 | $446,305.80 |
| 03/02/2012 | 5003 | COMED | ACCT. 0300750001 | 2990-000 | | $5,166.17 | $441,139.63 |
| 03/02/2012 | 5004 | S & K SECURITY CORP. | JANUARY-FEBRUARY INVOICES, 83302, 83438, 83702, 83813 | 2990-000 | | $1,035.00 | $440,104.63 |
| 03/02/2012 | 5005 | ASSURANCE AGENCY, LTD. | INV. 3 112891 | 2420-750 | | $752.00 | $439,352.63 |
| 03/02/2012 | 5006 | COMED | ACCT. NO. 8931471026 | 2990-000 | | $394.40 | $438,958.23 |
| 03/02/2012 | 5007 | NICOR GAS | ACCT. NO. 3950770000 | 2990-000 | | $1,482.06 | $437,476.17 |
| 03/02/2012 | 5008 | AT&T | ACCT. NO. 081 279-4257 607 4 | 2990-000 | | $120.00 | $437,356.17 |
| 03/02/2012 | 5009 | VILLAGE OF BEDFORD PARK | ACCT. NO. 0040001000 | 2990-000 | | $251.05 | $437,105.12 |
| | | | | **SUBTOTALS** | $448,234.59 | $11,129.47 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******0113 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 7035 - DDA |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2012 | 5010 | ACTION ELEVATOR COMPANY | ACCT. NO. 7035W65-12 | 2990-000 | | $20.00 | $437,085.12 |
| 03/02/2012 | 5011 | 330.00 | INV. # 6648-A - SNOW REMOVAL | 2990-000 | | $330.00 | $436,755.12 |
| 03/13/2012 | (7) | DAVID ATHLETIC EQUIPMENT CO. | MARCH, 2012 RENT | 1222-000 | $5,423.02 | | $442,178.14 |
| 03/13/2012 | (10) | MILLENNIUM LAWNS, INC. | MARCH, 2012 RENT | 1222-000 | $2,532.56 | | $444,710.70 |
| 03/13/2012 | (36) | DUBOIS | MARCH, 2012 RENT | 1222-000 | $400.00 | | $445,110.70 |
| 03/13/2012 | (70) | AT&T | REFUND ON ACCT. #708-594-2033 020 | 1290-000 | $136.61 | | $445,247.31 |
| 03/14/2012 | | Transfer To: #******0169 | TRANSFER TO MMA | 9999-000 | | $400,000.00 | $45,247.31 |
| 03/14/2012 | 5013 | IPFS CORPORATION | PAYMENT ON ACCOUNT 15-006-087769-8 | 2420-000 | | $3,067.93 | $42,179.38 |
| 03/16/2012 | 5014 | COM ED | MISCELLANEOUS EXPENSE OF THE ESTATE 0300750001 - MARCH, 2012 PAYMENT | 2990-000 | | $4,692.76 | $37,486.62 |
| 03/16/2012 | 5015 | NICOR | ACCOUNT NO. 22-16-67-0000 9 | 2990-000 | | $9,666.53 | $27,820.09 |
| 03/30/2012 | (1) | OUT OF HAND GRAPHICS, INC. | APRIL, 2012 RENT | 1222-000 | $2,461.98 | | $30,282.07 |
| 03/30/2012 | (36) | DUBOIS | APRIL 2012 RENT | 1222-000 | $400.00 | | $30,682.07 |
| 03/30/2012 | | CHRISTINE CAMPBELL | 3/2/12 PAYROLL | 2690-000 | | $745.01 | $29,937.06 |
| 03/30/2012 | | CHRISTINE CAMPBELL | 3/9/12 PAYROLL | 2690-000 | | $745.01 | $29,192.05 |
| 03/30/2012 | | CHRISTINE CAMPBELL | 3/16/12 PAYROLL | 2690-000 | | $745.01 | $28,447.04 |
| 03/30/2012 | | CHRISTINE CAMPBELL | 3/23/12 PAYROLL | 2690-000 | | $745.02 | $27,702.02 |
| 03/30/2012 | | ASSOCIATED BANK | FEES OWED FOR OVERDRAFT - ADP FEES DEBITED FROM OLD ASSOCIATED ACCOUNT | 2990-000 | | $31.22 | $27,670.80 |
| 03/30/2012 | | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $42.09 | $27,628.71 |
| 03/30/2012 | | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $42.09 | $27,586.62 |
| 03/30/2012 | | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $42.09 | $27,544.53 |
| 03/30/2012 | 5016 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT | 2300-000 | | $366.79 | $27,177.74 |
| 04/04/2012 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | APRIL, 2012 RENT | 1222-000 | $1,875.00 | | $29,052.74 |
| 04/04/2012 | 5006 | VOID: COMED | VOIDED CHECK - RETURNED FROM COMED AS OVERPAYMENT | 2990-003 | | ($394.40) | $29,447.14 |
| 04/04/2012 | 5017 | IPFS CORPORATION | 4/12 INSTALLMENT PAYMENT; ACCT. NO. 15-006-087769-8 | 2420-000 | | $2,921.84 | $26,525.30 |
| | | | **SUBTOTALS** | | $13,229.17 | $423,808.99 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******0113 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 7035 - DDA |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/04/2012 | 5018 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $433.00 | $26,092.30 |
| 04/04/2012 | 5019 | DIRECT CAPITAL | INVOICE NO. 690528 | 2990-000 | | $417.70 | $25,674.60 |
| 04/04/2012 | 5020 | AT&T | ACCT. NO. 70859497502694 | 2990-000 | | $154.60 | $25,520.00 |
| 04/04/2012 | 5021 | COMED | ACCT. NO. 0300750001 | 2990-000 | | $8,717.20 | $16,802.80 |
| 04/04/2012 | 5022 | NICOR GAS | ACCT. NO. 2216670000 | 2990-000 | | $6,706.94 | $10,095.86 |
| 04/04/2012 | 5023 | WASTE MANAGMENT | ACCT. NO. 150-0131455-2009-7 | 2990-000 | | $188.28 | $9,907.58 |
| 04/05/2012 | (10) | MILLENNIUM LAWNS, INC. | APRIL, 2013 RENT | 1222-000 | $2,532.56 | | $12,440.14 |
| 04/18/2012 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | APRIL, 2012 RENT | 1222-000 | $5,423.02 | | $17,863.16 |
| 04/24/2012 | 5024 | AMERICAN COMBUSTION SERVICE, INC. | PAYMENT OF INVOICES 10945, 11116 AND 11144 | 2990-000 | | $1,936.93 | $15,926.23 |
| 04/24/2012 | 5025 | S&K SECURITY CORP. | PAYMENT OF INV. NOS. 84072 AND 84170 | 2990-000 | | $433.00 | $15,493.23 |
| 04/24/2012 | 5026 | IPFS CORPORATION | 5/12 INSTALLMENT PAYMENT - ACCT. NO. 15-006-087769-8 | 2420-000 | | $2,921.84 | $12,571.39 |
| 04/24/2012 | 5027 | CLEARING SPRINKLER | 2012 SPECIAL ASSESSMENT DUE APRIL, 2012 | 2990-000 | | $2,500.00 | $10,071.39 |
| 04/30/2012 | | CHRISTINE CAMPBELL | 3/30/12 PAYROLL | 2690-000 | | $745.01 | $9,326.38 |
| 04/30/2012 | | CHRISTINE CAMPBELL | 4/6/12 PAYROLL | 2690-000 | | $745.01 | $8,581.37 |
| 04/30/2012 | | CHRISTINE CAMPBELL | 4/13/12 PAYROLL | 2690-000 | | $745.01 | $7,836.36 |
| 04/30/2012 | | CHRISTINE CAMPBELL | 4/20/12 PAYROLL | 2690-000 | | $745.02 | $7,091.34 |
| 04/30/2012 | | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $42.09 | $7,049.25 |
| 04/30/2012 | | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $42.09 | $7,007.16 |
| 04/30/2012 | | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $52.59 | $6,954.57 |
| 04/30/2012 | | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $42.09 | $6,912.48 |
| 04/30/2012 | | TRANS READ WAREHOUSE, INC. | TRANSFER OF FUNDS TO TRANS READ ACCOUNT PURSUANT TO COURT ORDER CONSOLIDATING CASES | 9999-000 | | $16,170.11 | ($9,257.63) |
| 04/30/2012 | | AD- | PAYROLL PROCESSING FEE | 2990-000 | | $16.20 | ($9,273.83) |
| 05/10/2012 | | TRANS READ WAREHOUSE | 4/27/12 - TRANSFER BACK FROM TRW CASE TO COVER CHECK #5024 PAYABLE TO AMERICAN COMBUSTION | 1290-000 | $1,936.93 | | ($7,336.90) |
| | | | **SUBTOTALS** | | $9,892.51 | $43,754.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 1/27/2017 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0113 |
| Account Title: | 7035 - DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/10/2012 | | TRANS READ WAREHOUSE, INC. | 5/2/12 - TRANSFER BACK FROM TRW CASE TO COVER CHECK #5026 PAYABLE TO AMERICAN COMBUSTION IPFS | 9999-000 | $2,921.84 | | ($4,415.06) |
| 05/10/2012 | 5028 | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $16.20 | ($4,431.26) |
| 05/10/2012 | 5028 | VOID: ADP | PAYROLL PROCESSING FEE | 2990-003 | | ($16.20) | ($4,415.06) |
| 05/11/2012 | | DEP REVERSE: TRANS READ WAREHOUSE | 4/27/12 - TRANSFER BACK FROM TRW CASE TO COVER CHECK #5024 PAYABLE TO AMERICAN COMBUSTION | 1290-000 | ($1,936.93) | | ($6,351.99) |
| 05/11/2012 | | TRANS READ WAREHOUSE, INC. | 4/27/12 - TRANSFER BACK FROM TRW CASE TO COVER CHECK #5024 PAYABLE TO AMERICAN COMBUSTION | 9999-000 | $1,936.93 | | ($4,415.06) |
| 09/26/2012 | | TRANS READ WAREHOUSE, INC. | TRANSFER FUNDS BACK TO 7035 TO COVER C.CAMPBELL'S PAYROLL CHECK. ADP PROCESSED THE CHECK THROUGH THE CLOSED ACCOUNT. THIS OCCURRED ON 5/11/12. | 9999-000 | $745.01 | | ($3,670.05) |
| 09/26/2012 | | TRANS READ WAREHOUSE, INC. | TRANSFER FUNDS BACK TO 7035 TO COVER 3 CHECKS PROCESSING THROUGH THE CLOSED ACCOUNT. THIS OCCURRED ON 5/11/12. | 9999-000 | $4,415.06 | | $745.01 |
| 09/26/2012 | | CHRISTINE CAMPBELL | 5/11/12 PAYROLL (THIS OCCURRED ON 5/14/12). | 9999-000 | | $745.01 | $0.00 |
| 09/26/2012 | 5007 | STOP PAYMENT: NICOR GAS | ACCT. NO. 3950770000 | 2990-004 | | ($1,482.06) | $1,482.06 |
| 09/27/2012 | | TRANS READ WAREHOUSE, INC. | TRANSFER OF FUNDS TO TRANS READ ACCOUNT PURSUANT TO COURT ORDER CONSOLIDATING CASES - AND TO COVER CHECK 5025 WHICH WAS DRAWN FROM TRW ACCOUNT | 2990-000 | | $433.00 | $1,049.06 |
| 09/28/2012 | | VOID: TRANS READ WAREHOUSE, INC. | Entered in Error | 2990-003 | | ($433.00) | $1,482.06 |
| 10/02/2012 | | Transfer To: #******0169 | TRANSFER FUNDS BACK TO TRW ESTATE, PURSUANT TO COURT ORDER CONSOLIDATING THE 7035 AND TRW CASES | 9999-000 | | $1,482.06 | $0.00 |
| | | | **SUBTOTALS** | | $8,081.91 | $745.01 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/15/2011 | |
| **For Period Ending:** | 1/27/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0113 |
| **Account Title:** | 7035 - DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $479,438.18 | $479,438.18 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $452,562.23 | $418,397.18 | |
| | | | **Subtotal** | | $26,875.95 | $61,041.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $26,875.95 | $61,041.00 | |

| **For the period of 3/15/2011 to 1/27/2017** | | **For the entire history of the account between 02/22/2012 to 1/27/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $26,875.95 | Total Compensable Receipts: | $26,875.95 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $26,875.95 | Total Comp/Non Comp Receipts: | $26,875.95 |
| Total Internal/Transfer Receipts: | $452,562.23 | Total Internal/Transfer Receipts: | $452,562.23 |
| | | | |
| Total Compensable Disbursements: | $61,041.00 | Total Compensable Disbursements: | $61,041.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $61,041.00 | Total Comp/Non Comp Disbursements: | $61,041.00 |
| Total Internal/Transfer Disbursements: | $418,397.18 | Total Internal/Transfer Disbursements: | $418,397.18 |

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | | Money Market Acct #: | ******0169 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 7035 |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/14/2012 | | Transfer From: #******0113 | TRANSFER TO MMA | 9999-000 | $400,000.00 | | $400,000.00 |
| 03/30/2012 | (INT) | EastWest Bank | Interest Posting | 1270-000 | $9.84 | | $400,009.84 |
| 04/30/2012 | (INT) | EastWest Bank | Interest Posting | 1270-000 | $16.40 | | $400,026.24 |
| 05/10/2012 | (INT) | EastWest Bank | Interest Credit | 1270-000 | $4.37 | | $400,030.61 |
| 05/10/2012 | | TRANS READ WAREHOUSE, INC. | TRANSFER OF FUNDS TO TRANS READ MMA ACCOUNT PURSUANT TO COURT ORDER CONSOLIDATING CASES | 9999-000 | | $400,026.24 | $4.37 |
| 05/10/2012 | | TRANS READ WAREHOUSE, INC. | Wire out (interest accrued post wire of $400,026.24)TRANSFER OF FUNDS TO TRANS READ MMA ACCOUNT PURSUANT TO COURT ORDER CONSOLIDATING CASES | 2990-000 | | $4.37 | $0.00 |
| 09/20/2012 | | EAST WEST BANK | DEPOSIT ACTUALLY OCCURRED ON 5/11/12 TO COVER OUTSTANDING CHECKS AFTER TRANSFER OF FUNDS OUT OF ACCT. | 1280-000 | $4,415.06 | | $4,415.06 |
| 09/26/2012 | | DEP REVERSE: EAST WEST BANK | Deposit Reversal. Bank made the deposit in different case. | 1280-000 | ($4,415.06) | | $0.00 |
| 10/02/2012 | | Transfer From: #******0113 | TRANSFER FUNDS BACK TO TRW ESTATE, PURSUANT TO COURT ORDER CONSOLIDATING THE 7035 AND TRW CASES | 9999-000 | $1,482.06 | | $1,482.06 |
| 04/30/2013 | | East West Bank | transfer on 10-03-12 to Trans Read Warehouse | 9999-000 | | $1,482.06 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $401,512.67 | $401,512.67 |

Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/15/2011 | |
| **For Period Ending:** | 1/27/2017 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Money Market Acct #:** | ******0169 |
| **Account Title:** | 7035 |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $401,512.67 | $401,512.67 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $401,482.06 | $401,508.30 | |
| | | | **Subtotal** | | $30.61 | $4.37 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $30.61 | $4.37 | |

| For the period of 3/15/2011 to 1/27/2017 | | For the entire history of the account between 03/14/2012 to 1/27/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $30.61 | Total Compensable Receipts: | $30.61 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $30.61 | Total Comp/Non Comp Receipts: | $30.61 |
| Total Internal/Transfer Receipts: | $401,482.06 | Total Internal/Transfer Receipts: | $401,482.06 |
| | | | |
| Total Compensable Disbursements: | $4.37 | Total Compensable Disbursements: | $4.37 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4.37 | Total Comp/Non Comp Disbursements: | $4.37 |
| Total Internal/Transfer Disbursements: | $401,508.30 | Total Internal/Transfer Disbursements: | $401,508.30 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 55                    Exhibit B

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | | Money Market Acct #: | ******0169 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 7035 |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 1/27/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | NET | ACCOUNT |
|---|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | NET DEPOSITS | NET DISBURSE | | ACCOUNT BALANCES |
| | | $2,305,727.42 | $2,129,612.52 | | $176,114.90 |

**For the period of 3/15/2011 to 1/27/2017**

| Total Compensable Receipts: | $2,683,850.16 |
|---|---|
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,683,850.16 |
| Total Internal/Transfer Receipts: | $2,296,420.99 |

| Total Compensable Disbursements: | $2,507,735.26 |
|---|---|
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,507,735.26 |
| Total Internal/Transfer Disbursements: | $2,296,420.99 |

**For the entire history of the case between 05/05/2011 to 1/27/2017**

| Total Compensable Receipts: | $2,683,850.16 |
|---|---|
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,683,850.16 |
| Total Internal/Transfer Receipts: | $2,296,420.99 |

| Total Compensable Disbursements: | $2,507,735.26 |
|---|---|
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,507,735.26 |
| Total Internal/Transfer Disbursements: | $2,296,420.99 |

/s/ GUS A. PALOIAN

GUS A. PALOIAN

CLAIM ANALYSIS REPORT                                      Exhibit C

| Case No. | 11-10709-JPC | | | | | | | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | | | | | | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 06/27/2012 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $22.44 | $22.44 | $0.00 | $0.00 | $0.00 | $22.44 |
| | ILLINOIS DEPT OF REVENUE | 06/27/2012 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $11.55 | $11.55 | $0.00 | $0.00 | $0.00 | $11.55 |
| | IPFS | 05/24/2012 | Insurance | Allowed | 2420-750 | $0.00 | $2,921.84 | $2,921.84 | $2,921.84 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ACCT. NO. 15-006-087769-8 - WORKERS COMPENSATION INSURANCE

| | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DIRECTOR OF EMPLOYMENT SECURITY | 04/27/2012 | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $770.43 | $770.43 | $770.43 | $0.00 | $0.00 | $0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE | 04/27/2012 | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $662.23 | $662.23 | $662.23 | $0.00 | $0.00 | $0.00 |
| | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $546.93 | $546.93 | $546.93 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   SEPT. 2011, INV. #1549346-2009-2, ACCOUNT NO. 415-8208343-2009-6

| | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S&K SECURITY CORP. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $403.00 | $403.00 | $403.00 | $0.00 | $0.00 | $0.00 |
| | S&K SECURITY CORP. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $403.00 | $403.00 | $403.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   OCTOBER 2011, INVOICE 81943

| | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $492.97 | $492.97 | $592.97 | $0.00 | $0.00 | $0.00 |
| | S&K SECURITY CORP. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $463.00 | $463.00 | $463.00 | $0.00 | $0.00 | $0.00 |
| | CEZAR SERVICES | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $130.00 | $130.00 | $130.00 | $0.00 | $0.00 | $0.00 |
| TAX | INTERNAL REVENUE SERVICE | 07/05/2012 | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $103.03 | $103.03 | $103.03 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   941 TAX FOR PERIOD ENDED 06/30/11

Case 11-10709   Doc 230   Filed 02/13/17   Entered 02/13/17 10:30:31   Desc Main

CLAIM ANALYSIS REPORT                                                                                    Page No: 2                    Exhibit C

| Case No. | 11-10709-JPC | | | | Trustee Name: | Gus A. Paloian | | | | | |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | | Date: | 1/27/2017 | | | | | |
| Claims Bar Date: | 09/06/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAX | INTERNAL REVENUE SERVICE P.O. Box 804522 Cincinnati OH 45280-4522 | 06/29/2012 | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $281.65 | $281.65 | $281.65 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FEDERAL EMPLOYMENT TAX PER NOTICE NUMBER CP161 DATED JULY 2, 2012 FOR TAX PERIOD 03/31/12 | | | | | | | | | | | |
| TAX | INTERNAL REVENUE SERVICE P.O. Box 804522 Cincinnati OH 45280-4522 | 12/20/2012 | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $269.39 | $269.39 | $269.39 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | TAX PERIOD JUNE 30, 1012 - 36-3236957 - 941 TAXES | | | | | | | | | | | |
| TEE | GUS A. PALOIAN, TRUSTEE 131 S. DEARBORN STREET SUITE 2400 CHICAGO  60603 | 06/27/2012 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $103,765.50 | $103,765.50 | $105,071.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PURSUANT TO COURT ORDERS DATED 12/5/11 - FIRST FEE APPLICATIONS OF TRW AND 7035 - $39,671.76 PURSUANT TO COURT ORDER DATED 06/26/12 - SECOND FEE APPLICATION, COMBINED - $65,399.74 | | | | | | | | | | | |
| UST | UNITED STATES TRUSTEE 219 S. DEARBORN STREET CHICAGO IL 60604 | 06/21/2016 | U. S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $325.00 | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |
| **Claim Notes:** | PROOF OF CLAIM FILED 6/20/16 | | | | | | | | | | | |
| UST | UNITED STATES TRUSTEE 219 S. DEARBORN STREET CHICAGO IL 60604 | 06/21/2016 | U. S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $3,250.00 | $3,250.00 | $0.00 | $0.00 | $0.00 | $3,250.00 |
| **Claim Notes:** | PROOF OF CLAIM FILED 6/20/16 | | | | | | | | | | | |
| -TRW | POPOWCER KATTEN, LTD. 35 E. WACKER DR., SUITE 1550 CHICAGO IL 60601 | 10/07/2014 | Accountant for Trustee Fees (Other firm) | Allowed | 3410-000 | $0.00 | $14,373.50 | $14,373.50 | $0.00 | $0.00 | $0.00 | $14,373.50 |
| **Claim Notes:** | FIRST AND FINAL FEES - TRW | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No.: 3

Exhibit C

| Case No.: | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -TRW | POPOWCER KATTEN, LTD.<br><br>35 E. WACKER DR., SUITE 1550<br>CHICAGO IL 60601 | 10/07/2014 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $24.44 | $24.44 | $0.00 | $0.00 | $0.00 | $24.44 |
| **Claim Notes:** | FIRST AND FINAL EXPENSES - TRW | | | | | | | | | | | |
| CONT | ROBERT ANDERSON<br><br>4519 WEST 90TH PLACE<br>HOMETOWN IL 60456 | 06/27/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $265.60 | $265.60 | $0.00 | $0.00 | $94.69 | $265.60 |
| **Claim Notes:** | EMPLOYEE CONTRIBUTION TO 401K PLAN PER COURT ORDER DATED 06/19/12. | | | | | | | | | | | |
| CONT | EVELYN PLZAK<br><br>11714 BRIARWOOD LANE<br>BURR RIDGE IL 60525 | 06/27/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $221.70 | $221.70 | $0.00 | $0.00 | $0.00 | $221.70 |
| **Claim Notes:** | EMPLOYEE CONTRIBUTION TO 401K PLAN PER COURT ORDER DATED 06/19/12. | | | | | | | | | | | |
| CONT | DENNIS PLZAK, JR.<br><br>1022 TIMBER LANE<br>DARIEN IL 60561 | 06/27/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $55.50 | $55.50 | $0.00 | $0.00 | $0.00 | $55.50 |
| **Claim Notes:** | EMPLOYEE CONTRIBUTION TO 401K PLAN PER COURT ORDER DATED 06/19/12. | | | | | | | | | | | |
| CONT | GARY P. KRAULIDES<br><br>5246 WEST 55TH STREET<br>CHICAGO IL 60638 | 06/27/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $993.43 | $993.43 | $0.00 | $0.00 | $0.00 | $993.43 |
| **Claim Notes:** | EMPLOYEE CONTRIBUTION TO 401K PLAN PER COURT ORDER DATED 06/19/12. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                    Page No: 4        Exhibit C

| Case No.: | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONT | CHRISTINE CAMPBELL<br><br>5742 SOUTH MEADE<br>CHICAGO IL 60638 | 06/27/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $950.23 | $950.23 | $0.00 | $0.00 | $0.00 | $950.23 |
| **Claim Notes:** | EMPLOYEE CONTRIBUTION TO 401K PLAN PER COURT ORDER DATED 06/19/12. | | | | | | | | | | | |
| CONT | RYAN PLZAK<br><br>1587 ARLINGTON STREET<br>BOLINGBROOK IL 60490 | 06/27/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $493.00 | $493.00 | $0.00 | $0.00 | $0.00 | $493.00 |
| **Claim Notes:** | EMPLOYEE CONTRIBUTION TO 401K PLAN PER COURT ORDER DATED 06/19/12. | | | | | | | | | | | |
| CONT | TIMOTHY D. CANNIFF<br><br>809 NORTH CATHERINE<br>LAGRANGE PARK IL 60526 | 06/27/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $497.18 | $497.18 | $0.00 | $0.00 | $0.00 | $497.18 |
| **Claim Notes:** | EMPLOYEE CONTRIBUTION TO 401K PLAN PER COURT ORDER DATED 06/19/12. | | | | | | | | | | | |
| CONT | ROBERT NICHOLS<br><br>7744 SOUTH BELOIT<br>CHICAGO IL 60455 | 06/27/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $238.23 | $238.23 | $0.00 | $0.00 | $0.00 | $238.23 |
| **Claim Notes:** | EMPLOYEE CONTRIBUTION TO 401K PLAN PER COURT ORDER DATED 06/19/12. | | | | | | | | | | | |
| CONT | GEORGE BELL<br><br>3642 SOUTH WALLACE<br>CHICAGO IL 60609 | 06/27/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $320.40 | $320.40 | $0.00 | $0.00 | $0.00 | $320.40 |
| **Claim Notes:** | EMPLOYEE CONTRIBUTION TO 401K PLAN PER COURT ORDER DATED 06/19/12. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                      Page No: 5          Exhibit C

| Case No.: | 11-10709-JPC | | | | Trustee Name: | Gus A. Paloian | | | | | |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | | Date: | 1/27/2017 | | | | | |
| Claims Bar Date: | 09/06/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONT | ELIZABETH C. WALKER<br><br>6516 WINSTON DRIVE<br>WOODRIDGE IL 60517 | 06/27/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $65.33 | $65.33 | $0.00 | $0.00 | $0.00 | $65.33 |
| **Claim Notes:** | EMPLOYEE CONTRIBUTION TO 401K PLAN PER COURT ORDER DATED 06/19/12. | | | | | | | | | | | |
| CONT | FRANCISO AYALA<br><br>2541 SOUTH WHIPPLE<br>CHICAGO IL 60620 | 06/27/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $219.68 | $219.68 | $0.00 | $0.00 | $0.00 | $219.68 |
| **Claim Notes:** | EMPLOYEE CONTRIBUTION TO 401K PLAN PER COURT ORDER DATED 06/19/12. | | | | | | | | | | | |
| CONT | DENNIS P. PLZAK<br><br>11714 BRIARWOOD LANE<br>BURR RIDGE IL 60525 | 06/27/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $615.80 | $615.80 | $0.00 | $0.00 | $0.00 | $615.80 |
| **Claim Notes:** | EMPLOYEE CONTRIBUTION TO 401K PLAN PER COURT ORDER DATED 06/19/12. | | | | | | | | | | | |
| CONT | MIGUEL DIAZ<br><br>6730 SOUTH KOMENSKY<br>CHICAGO IL 60629 | 06/27/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $319.79 | $319.79 | $0.00 | $0.00 | $0.00 | $319.79 |
| **Claim Notes:** | EMPLOYEE CONTRIBUTION TO 401K PLAN PER COURT ORDER DATED 06/19/12. | | | | | | | | | | | |
| CONT | DOROTHY L. SCHUMPP<br><br>10901 S. NASHVILLE AVE.<br>WORTH IL 60482 | 06/27/2012 | Contributions to Employee Benefit Plan | Allowed | 5400-000 | $0.00 | $92.49 | $92.49 | $0.00 | $0.00 | $0.00 | $92.49 |
| **Claim Notes:** | EMPLOYEE CONTRIBUTION TO 401K PLAN PER COURT ORDER DATED 06/19/12. | | | | | | | | | | | |
| IDES | ILLINOIS DEPT. OF EMPLOYMENT SECURITY | 07/30/2012 | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $38.09 | $38.09 | $38.09 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 2ND QUARTER 2012, ACCT. NO. 4123151-8 | | | | | | | | | | | |

Case 11-10709    Doc 230    Filed 02/13/17    Entered 02/13/17 10:30:31    Desc Main    CLAIM ANALYSIS REPORT    Page No: 6    Exhibit C

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IDOR | ILLINOIS DEPT. OF REVENUE P.O. BOX 19052 SPRINGFIELD IL 62794-9052 | 07/30/2012 | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $633.75 | $633.75 | $633.75 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** IL-941 - 2ND QUARTER 2012

| -7035 | AMERICAN COMBUSTION SERVICE, INC. | 04/24/2012 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,936.93 | $1,936.93 | $1,936.93 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** FEBRUARY, 2012 INV. # 10945, APRIL, 2012 INV. # 11116 AND APRIL, 2012 INV. #11144

| -7035 | IPFS CORPORATION | 03/14/2012 | Costs to Secure/Maintain Property | Allowed | 2420-000 | $19,400.00 | $19,400.00 | $19,400.00 | $5,989.77 | $0.00 | $0.00 | $13,410.23 |

**Claim Notes:** LIABILITY INSURANCE PER PREMIUM FINANCE AGREEMENT (VIA BROKER ASSURANCE AGENCY)

| -7035 | MIDAMERICAN ENERGY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $638.89 | $638.89 | $638.89 | $0.00 | $0.00 | $0.00 |
| -7035 | NICOR GAS | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,924.53 | $1,924.53 | $1,924.53 | $0.00 | $0.00 | $0.00 |
| -7035 | COMMONWEALTH EDISON | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,160.60 | $1,160.60 | $1,160.60 | $0.00 | $0.00 | $0.00 |
| -7035 | MIDAMERICAN ENERGY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $3,570.75 | $3,570.75 | $3,570.75 | $0.00 | $0.00 | $0.00 |
| -7035 | ANDERSON PEST SOLUTIONS | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $94.28 | $94.28 | $94.28 | $0.00 | $0.00 | $0.00 |
| -7035 | ROY ERIKSON OUTDOOR MAINTENANCE | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $615.00 | $615.00 | $615.00 | $0.00 | $0.00 | $0.00 |
| -7035 | AMERICAN COMBUSTION SERVICES | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,328.53 | $1,328.53 | $1,328.53 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 7    Exhibit C

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7035 | MIDAMERICAN ENERGY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $94.03 | $94.03 | $94.03 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCOUNT NO. 255990-OCTOBER, 2011 | | | | | | | | | | | |
| -7035 | MIDAMERICAN ENERGY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $3,147.87 | $3,147.87 | $3,147.87 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCOUNT NO. 255991--OCTOBER, 2011 | | | | | | | | | | | |
| -7035 | COM ED | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $175.82 | $175.82 | $175.82 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCOUNT NO. 8931471026-OCTOBER 13, 2011 BILL | | | | | | | | | | | |
| -7035 | ROY ERIKSON OUTDOOR MAINTENANCE INC | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $615.00 | $615.00 | $615.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | OCTOBER 2011, INVOICE 07-13024 | | | | | | | | | | | |
| -7035 | ILLINOIS OFFICE OF STATE FIRE MARSH | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $200.00 | $200.00 | $200.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | INVOICE NO. 9457461, DATED JUNE 6, 2011 (INSPECTION DATE 5/31/11) | | | | | | | | | | | |
| -7035 | COM ED | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $0.00 | $0.00 | $6,752.10 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCOUNT NO. 0300750001 | | | | | | | | | | | |
| -7035 | POPOWCER KATTEN, LTD.  35 E. WACKER DR., SUITE 1550  CHICAGO IL 60601 | 10/07/2014 | Accountant for Trustee Fees (Other firm) | Allowed | 3410-000 | $0.00 | $7,325.00 | $7,325.00 | $0.00 | $0.00 | $0.00 | $7,325.00 |
| **Claim Notes:** | FIRST AND FINAL FEES - 7035 PROPERTIES, INC. | | | | | | | | | | | |
| -7035 | COMMONWEALTH EDISON | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $173.82 | $173.82 | $173.82 | $0.00 | $0.00 | $0.00 |

**CLAIM ANALYSIS REPORT**

| | | | |
|---|---|---|---|
| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | AT&T | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $274.34 | $274.34 | $0.00 | $0.00 | $0.00 | $274.34 |

**Claim Notes:**    ACCOUNT NO. 708 458-6560 398 5
       MAY 14 - JUNE 13, 2011

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | CHRISTINE CAMPBELL | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $144.43 | $144.43 | $144.43 | $0.00 | $0.00 | $0.00 |
| ADM IN | ADP | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $268.04 | $268.04 | $268.04 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    INVOICE NOS. 959416, 960528,0764796, 968118 AND 971683

| ADM IN | COUNTRY GAS COMPANY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $605.92 | $605.92 | $605.92 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**    ACCOUNT NO. 302-10345-2, 6/30/11

| ADM IN | COUNTRY GAS COMPANY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $198.68 | $198.68 | $198.68 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**    ACCOUNT NO. 302-10346-0, 6/30/11

| ADM IN | COUNTRY GAS COMPANY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $647.91 | $647.91 | $647.91 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**    PROPANE - ACCOUNT NO. 302-10346-0 - MAY, 2011

| ADM IN | COUNTRY GAS COMPANY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $2,550.68 | $2,550.68 | $2,550.68 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**    PROPANE - ACCOUNT NO. 302-10345-2, MAY, 2011

| ADM IN | S&K SECURITY CORP. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $806.00 | $806.00 | $806.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**    INVOICE NO. 79754 - MAY, 2011

CLAIM ANALYSIS REPORT                                                          Page No: 9          Exhibit C

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | AT&T | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $520.27 | $520.27 | $520.07 | $0.00 | $0.00 | $0.20 |
| **Claim Notes:** | ACCOUNT NO. 708 594-2412 351 5 - MAY, 2011 | | | | | | | | | | | |
| ADM IN | AT&T | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $667.90 | $667.90 | $0.00 | $0.00 | $0.00 | $667.90 |
| **Claim Notes:** | ACCOUNT NO. 831-000-1326 927 - MAY & JUNE, 2011 | | | | | | | | | | | |
| ADM IN | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $695.22 | $695.22 | $695.22 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 5353 W. 73RD STREET ACCOUNT NO. 150-3210632-2009-2 JUNE 1, 2011 | | | | | | | | | | | |
| ADM IN | WELLS FARGO EQUIPMENT FINANCE | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $2,425.53 | $2,425.53 | $2,425.53 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | FORKLIFT LEASES AGT. NO. 200859537 | | | | | | | | | | | |
| ADM IN | MID-AMERICAN ENERGY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $516.46 | $516.46 | $516.46 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCOUNT NO. 255991 | | | | | | | | | | | |
| ADM IN | AT&T | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,451.74 | $1,451.74 | $1,451.74 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCOUNT NO. 708-594-2225-1813 INVOICE NO. 708594222505, DUE BY 6/13/11 | | | | | | | | | | | |
| ADM IN | AT&T | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,464.10 | $1,464.10 | $1,464.10 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCOUNT NO. 708 594-2225 181 3 | | | | | | | | | | | |
| ADM IN | FIRST INSURANCE FUNDING CORP. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,303.79 | $1,303.79 | $1,303.79 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PAYMENT OF CRIME/FIDELITY AND GENERAL LIABIITY PREMIUM FOR TRW LOGISTICS, 7035 PROPERTIES AND RYAN'S EXPRESS | | | | | | | | | | | |

Case 11-10709   Doc 230   Filed 02/13/17   Entered 02/13/17 10:30:31   Desc Main
CLAIM ANALYSIS REPORT                                    Page No: 10        Exhibit C

| Case No. | 11-10709-JPC | | | | | | Trustee Name: | | Gus A. Paloian | | | |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | | | | Date: | | 1/27/2017 | | | |
| Claims Bar Date: | 09/06/2011 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | S&K SECURITY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $914.20 | $914.20 | $914.20 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PAYMENT OF INVOICE NOS. 80164, 80242, 80163, 80248, 80162 | | | | | | | | | | | |
| ADM IN | DIRECT CAPITAL | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,253.10 | $1,253.10 | $835.40 | $0.00 | $0.00 | $417.70 |
| **Claim Notes:** | SONITROL - SECURITY SYSTEM LEASED THROUGH DIRECT CAPITAL | | | | | | | | | | | |
| ADM IN | COUNTRY GAS COMPANY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $286.07 | $286.07 | $286.07 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PROPANE ORDERS | | | | | | | | | | | |
| ADM IN | MACKE WATER SYSTEMS, INC. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $297.65 | $297.65 | $297.65 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 6/1/11 - 7/31/11, INVOICE NO. 629935 | | | | | | | | | | | |
| ADM IN | CEZAR COHEN | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $2,340.00 | $2,340.00 | $2,340.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | LOCKSMITH REPAIR INVOICE NO. 921340 | | | | | | | | | | | |
| ADM IN | AT&T | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $2,672.31 | $2,672.31 | $1,719.26 | $0.00 | $0.00 | $953.05 |
| **Claim Notes:** | ACCT. NO. 708-594-2225- 181 3 (FOR PAYMENT OF SECURITY AND ALARM FOR 708-594-1346)  BALANCE DUE OF $953.05 DUE BY 8/19/11 | | | | | | | | | | | |
| ADM IN | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,147.20 | $1,147.20 | $1,147.20 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 7035 W. 65 STREET COUNT NO. 150-0127573-2009-7 JUNE 1, 2011 | | | | | | | | | | | |
| ADM IN | SOLUTIONS MECHANICAL | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $172.00 | $172.00 | $172.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PRE-APPROVED IN BUDGET - AIR CONDITIONIONG REPAIR | | | | | | | | | | | |

Case 11-10709   Doc 230   Filed CLAIM ANALYSIS REPORT   Page No: 11   Exhibit C

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADMIN | CENTRAL LICENSE<br><br>1450 Park Avenue W.<br>Highland Park IL 60035 | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $155.00 | $155.00 | $155.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Misc. - fee to obtain duplicate title to the Suburban | | | | | | | | | | | |
| ADMIN | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,287.99 | $1,287.99 | $1,287.99 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SEPT., 2011 - ACCOUNT NO. 415-8208343-2009-6 | | | | | | | | | | | |
| ADMIN | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $113.91 | $113.91 | $113.91 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SEPT., 2011 - ACCOUNT NO. 150-0127873-2009-7 | | | | | | | | | | | |
| ADMIN | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $126.99 | $126.99 | $126.99 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SEPT., 2011 - ACCOUNT NO. 150-8210362-2009-2 | | | | | | | | | | | |
| ADMIN | AT&T | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $45.00 | $45.00 | $45.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SEPT., 2011 - ACCOUNT NO. 081 279-4257 607 4<br>INV. NO. 081279425709 | | | | | | | | | | | |
| ADMIN | AT&T | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $100.32 | $100.32 | $100.32 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SEPT., 2011 - ACCOUNT NO. 708 594-2033 015 5<br>INV. NO. 708594203309 | | | | | | | | | | | |
| ADMIN | AT&T | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $108.36 | $108.36 | $108.36 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SEPT., 2011 - ACCOUNT NO. 708 594-1346 373 1<br>INV. NO. 708594134609 | | | | | | | | | | | |

Case 11-10709   Doc 230   Filed 02/13/17   Entered 02/13/17 10:30:31   Desc Main   Page No: 12   Exhibit C
CLAIM ANALYSIS REPORT

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 11-10709-JPC | | | | | | | **Trustee Name:** | | Gus A. Paloian | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | | | | | | | **Date:** | | 1/27/2017 | |
| **Claims Bar Date:** | 09/06/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | AT&T | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $141.65 | $141.65 | $141.65 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    SEPT., 2011 - ACCOUNT NO. 708 594-9750 264 5
INV. NO. 708594975009

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | S&K SECURITY CORP. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $403.00 | $403.00 | $0.00 | $0.00 | $0.00 | $403.00 |

**Claim Notes:**    SEPT., 2011 - INVOICE NO. 81496

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | CHRISTINE CAMPBELL | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $308.51 | $308.51 | $308.51 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    EXPENSE REPORT - 8/26/11 THROUGH 10/7/11

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | ASSURANCE AGENCY, LTD. | | Costs to Secure/Maintain Property | Allowed | 2420-000 | $0.00 | $10,195.00 | $10,195.00 | $10,195.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    DOWNPAYMENT ON LIABILITY INSURANCE PER PREMIUM FINANCE AGREEMENT

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | GE CAPITAL | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $4,800.00 | $4,800.00 | $800.00 | $0.00 | $0.00 | $4,000.00 |

**Claim Notes:**    PER AGREEMENT RE FORK LIFT MODEL #FG25ST-16, SERIAL #214761A) $400/MONTH

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | ANDERSON PEST CONTROL | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $558.00 | $558.00 | $0.00 | $0.00 | $0.00 | $558.00 |

**Claim Notes:**    MONTHLY ACH DEBIT OF $46.50

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | DIRECT CAPITAL | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $835.40 | $835.40 | $835.40 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    JULY  AND AUGUST, 2011 INVOICE NO.  600736
417.70/MONTH

CLAIM ANALYSIS REPORT                                                                                                Page No: 13        Exhibit C

| Case No. | 11-10709-JPC | | | | | | | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | | | | | | | Date: | | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADMIN | CHICAGO DEPT. OF REVENUE | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $212.00 | $212.00 | $0.00 | $0.00 | $0.00 | $212.00 |

**Claim Notes:** PERMIT OWNER
INVOICE NO. 118451927435912
MISC. EXPENSE

| ADMIN | SOLUTIONS MECHANICAL | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,034.00 | $1,034.00 | $1,034.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** AIR CONDITIONING REPAIR, INV. #31240

| ADMIN | S&K SECURITY CORP. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $613.00 | $613.00 | $613.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** JULY INVOICE NOS. 80737, 80732, 80643, 80308, 80263, 80275, 80279, AND 80295

| ADMIN | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $392.64 | $392.64 | $392.64 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** JULY, 2011 - ACCOUNT NO. 150-8210362-2009-2

| ADMIN | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $0.00 | $0.00 | $826.63 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** ACCOUNT NO. 150-0127873-2009-7

| ADMIN | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $243.03 | $243.03 | $243.03 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** JULY, 2011 - ACCOUNT NO. 150-0131455-2009-7

| ADMIN | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $65.19 | $65.19 | $65.19 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** AUGUST, 2011 - ACCT. NO. 415-8208343--2009-6

Case 11-10709   Doc 230   Filed 02/13/17   Entered 02/13/17 10:30:31   Desc Main

CLAIM ANALYSIS REPORT

Page No: 14     Exhibit C

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADMIN | AT&T | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $101.00 | $101.00 | $101.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ACCT. NO. 081 279-4257 607 4 DSL LINE
AUG. = 56.00
SEPT. = 45.00

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADMIN | DIRECT CAPITAL | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $835.40 | $835.40 | $835.40 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   INVOICE NO. 625755 FOR SEPT., 2011 ($417.70) AND OCT., 2011 ($417.70)

| ADMIN | HELSON'S GARAGE DOOR STORE, LTD. | 05/24/2012 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $723.35 | $723.35 | $723.35 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADMIN | VILLAGE OF BEDFORD PARK | 05/24/2012 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $354.35 | $354.35 | $354.35 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ACCT. NO. 0040001000

| ADMIN | ROY ERIKSON OUTDOOR MAINTENANCE INC. | 05/24/2012 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $650.00 | $650.00 | $650.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**   LANDSCAPING

| ADMIN | COMED | 05/24/2012 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $0.00 | $0.00 | $25.64 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**   ACCT. NO. 8931582015

| ADMIN | AT&T | 05/24/2012 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $0.00 | $0.00 | $100.42 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**   ACCT. NO. 708 594-9750 269 4

| ADMIN | NOLAN BOILER & TANK SERVICE, INC. | 05/24/2012 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $0.00 | $0.00 | $2,060.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**   E-6371

| Case No. | 11-10709-JPC | | | | | | Trustee Name: | Gus A. Paloian | | | | |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | | | | Date: | 1/27/2017 | | | | |
| Claims Bar Date: | 09/06/2011 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADM IN | AMERICAN COMBUSTION SERVICE, INC. | 05/24/2012 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $285.39 | $285.39 | $285.39 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | BOILER REPAIRS | | | | | | | | | | | |
| ADM IN | COOK COUNTY COLLECTOR | 05/24/2012 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $160.00 | $160.00 | $160.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCT. NO. 007304 | | | | | | | | | | | |
| ADM IN | NORTHERN VMS, LLC | 05/24/2012 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $563.00 | $563.00 | $563.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCT. NO. 703501 | | | | | | | | | | | |
| ADM IN | ANDERSON PEST SOLUTIONS | 05/24/2012 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $0.00 | $0.00 | $47.89 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCT. NO. 45770008 | | | | | | | | | | | |
| ADM IN | NICOR GAS | 05/24/2012 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $0.00 | $0.00 | $1,104.64 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCT. NO. 2216670000 | | | | | | | | | | | |
| ADM IN | ANDERSON PEST CONTROL | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $425.55 | $425.55 | $425.55 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCT. NO. 26970007 ACCT. NO. 26970018 ACCT. NO. 26970020 | | | | | | | | | | | |
| ADM IN | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $815.51 | $815.51 | $815.51 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | JULY, 2011 - ACCOUNT NO. 415-1315851-2009-3 | | | | | | | | | | | |
| ADM IN | GE CAPITAL | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $3,291.69 | $3,291.69 | $3,291.69 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | INVOICE NO. 74985144, JULY PMT. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADMIN | CHRISTINE CAMPBELL | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $229.98 | $229.98 | $229.98 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | EXPENSE REPORT - 7/11/11 THROUGH 8/17/11 | | | | | | | | | | | |
| ADMIN | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $663.05 | $663.05 | $663.05 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AUGUST, 2011 - ACCOUNT NO. 150-8210362-2009-2 | | | | | | | | | | | |
| ADMIN | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $279.55 | $279.55 | $279.55 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AUGUST, 2011 - ACCOUNT NO. 150-0127873-2009-7 | | | | | | | | | | | |
| ADMIN | WELLS FARGO | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $669.41 | $669.41 | $669.41 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AGREEMENT NO. 200859537, SEPT. 2011 | | | | | | | | | | | |
| ADMIN | FIRST INSURANCE FUNDING CORP. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,288.79 | $1,288.79 | $1,288.79 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | COMMERCIAL PROPERTY INSURANCE ACCOUNT NO. 01112-0001-1333122 SEPTEMBER, 2011 | | | | | | | | | | | |
| ADMIN | COMED | 06/19/2012 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $4,698.64 | $4,698.64 | $4,698.64 | $4,698.64 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCT. NO. 0300750001 | | | | | | | | | | | |
| ADMIN | CHRISTINE CAMPBELL | 07/19/2012 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $164.00 | $164.00 | $164.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | REIMBURSEMENT FOR HVAC SERVICES PROVIDED BY JOE BUDKA | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                        Page No: 17          Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATTY E | SEYFARTH SHAW LLP | 08/26/2015 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $0.00 | $9,306.26 | $9,308.26 | $7,981.74 | $0.00 | $0.00 | $1,326.52 |
| **Claim Notes:** | PURSUANT TO COURT ORDER DATED DECEMBER 5, 2011- FIRST FEE APPLICATION OF TRW PURSUANT TO COURT ORDER DATED DECEMBER 5, 2011 - FIRST FEE APPLICATION OF 7035 PURSUANT TO COURT ORDER DATED JUNE 26, 2012 - SECOND FEE APPLICATION (COMBINED TRW AND 7035). | | | | | | | | | | | |
| ATTY F | SEYFARTH SHAW LLP | 06/27/2012 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $0.00 | $564,942.00 | $563,636.00 | $434,940.50 | $0.00 | $0.00 | $128,695.50 |
| **Claim Notes:** | PURSUANT TO COURT ORDER DATED DECEMBER 5, 2011- FIRST FEE APPLICATION OF TRW PURSUANT TO COURT ORDER DATED DECEMBER 5, 2011 - FIRST FEE APPLICATION OF 7035 PURSUANT TO COURT ORDER DATED JUNE 26, 2012 - SECOND FEE APPLICATION (COMBINED TRW AND 7035). | | | | | | | | | | | |
| INSU R | ASSURANCE AGENCY, LTD. | 06/29/2012 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $7,870.00 | $7,870.00 | $7,870.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PROPERTY INSURANCE - INVOICE #119720 DATED 06/12/12 | | | | | | | | | | | |
| PROF E | RALLY CAPITAL SERVICES LLC | 11/03/2015 | Other Professional Expenses | Allowed | 3992-000 | $0.00 | $885.82 | $885.82 | $886.32 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PURSUANT TO COURT ORDER DATED 12/5/11 - FIRST FEE APPLICATION PURSUANT TO COURT ORDER DATED 06/26/12 - SECOND FEE APPLICATION. | | | | | | | | | | | |
| PROF F | RALLY CAPITAL SERVICES LLC | 06/27/2012 | Other Professional Fees (Used for m | Allowed | 3991-000 | $0.00 | $83,069.50 | $83,069.50 | $83,069.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PURSUANT TO COURT ORDER DATED 12/5/11 - FIRST FEE APPLICATION PURSUANT TO COURT ORDER DATED 06/26/12 - SECOND FEE APPLICATION. | | | | | | | | | | | |
| -7035 A | NICOR GAS | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $111.93 | $111.93 | $111.93 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AUGUST, 2011 - ACCOUNT NO. 39-50-77-0000 1 | | | | | | | | | | | |
| -7035 A | MIDAMERICAN ENERGY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $3,830.02 | $3,830.02 | $3,830.02 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AUGUST, 2011 - ACCOUNT NO. 255991 | | | | | | | | | | | |
| -7035 A | MIDAMERICAN ENERGY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $497.49 | $497.49 | $497.49 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AUGUST, 2011 - ACCOUNT NO. 255990 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT  Page No: 18  Exhibit C

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7035 A | COMED | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $51.99 | $51.99 | $51.99 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCOUNT NO. 8931582015, AUGUST, 2011 | | | | | | | | | | | |
| -7035 A | COMED | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $251.07 | $251.07 | $251.07 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCOUNT NO. 8931471026, AUGUST, 2011 | | | | | | | | | | | |
| -7035 A | COMED | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,326.78 | $1,326.78 | $1,326.78 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCOUNT NO. 0300750001, AUGUST, 201 | | | | | | | | | | | |
| -7035 A | S&K SECURITY CORP. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $190.00 | $190.00 | $190.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AUGUST, 2011 - INVOICE NO. 81203 | | | | | | | | | | | |
| -7035 A | S&K SECURITY CORP. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $403.00 | $403.00 | $403.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AUGUST, 2011 - INVOICE NO. 81045 | | | | | | | | | | | |
| -7035 A | S&K SECURITY CORP. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $300.00 | $300.00 | $300.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AUGUST, 2011 - INVOICE NO. 81147 | | | | | | | | | | | |
| -7035 A | ALL TYPE CONTRACTORS | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $16,068.23 | $16,068.23 | $16,068.23 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 7035 PROPERTIES ROOF REPAIR - BALANCE DUE | | | | | | | | | | | |
| -7035 A | NICOR | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $2,122.69 | $2,122.69 | $11,789.22 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AUGUST, 2011 - ACCOUNT NO. 2216670000 9 | | | | | | | | | | | |

Case 11-10709   Doc 230   Filed 02/13/17   Entered 02/13/17 10:30:31   Desc Main   Page No: 19   Exhibit C

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7035 A | VILLAGE OF BEDFORD PARK | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,745.82 | $1,745.82 | $1,745.82 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AUGUST, 2011 - ACCT. NO. 0040001000 | | | | | | | | | | | |
| -7035 A | VILLAGE OF BEDFORD PARK | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $358.05 | $358.05 | $358.05 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AUGUST, 2011 - ACCT. NO. 0010035000 | | | | | | | | | | | |
| -7035 A | ROY ERIKSON OUTDOOR MAINTENANCE INC | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $615.00 | $615.00 | $615.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | JULY INVOICE NO. 07-12363 | | | | | | | | | | | |
| -7035 A | VILLAGE OF BEDFORD PARK | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $105.31 | $105.31 | $0.00 | $0.00 | $0.00 | $105.31 |
| **Claim Notes:** | JULY SERVICES, ACCOUNT NO. 0010035000 | | | | | | | | | | | |
| -7035 A | VILLAGE OF BEDFORD PARK | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $716.36 | $716.36 | $0.00 | $0.00 | $0.00 | $716.36 |
| **Claim Notes:** | JULY SERVICES, ACCOUNT NO. 0040001000 | | | | | | | | | | | |
| -7035 A | MIDAMERICAN ENERGY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $487.24 | $487.24 | $487.24 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | JULY, 2011 - ACCOUNT NO. 255990 | | | | | | | | | | | |
| -7035 A | MIDAMERICAN ENERGY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $4,589.51 | $4,589.51 | $4,589.51 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | JULY, 2011 - ACCOUNT NO. 255991 | | | | | | | | | | | |
| -7035 A | NICOR | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $111.72 | $111.72 | $111.72 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | JULY, 2011 - ACCOUNT NO. 39-50-77-0000 1 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                Page No: 20                    Exhibit C

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7035 A | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $392.64 | $392.64 | $0.00 | $0.00 | $0.00 | $392.64 |
| **Claim Notes:** | JULY, 2011 - ACCOUNT NO. 150-8210362-2009-2 | | | | | | | | | | | |
| -7035 A | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $826.63 | $826.63 | $0.00 | $0.00 | $0.00 | $826.63 |
| **Claim Notes:** | JULY, 2011 - ACCOUNT NO. 150-0127873-2009-7 | | | | | | | | | | | |
| -7035 A | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $243.03 | $243.03 | $0.00 | $0.00 | $0.00 | $243.03 |
| **Claim Notes:** | JULY, 2011 - ACCOUNT NO. 150-0131455-2009-7 | | | | | | | | | | | |
| -7035 A | S&K SECURITY CORP. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $30.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | JULY, 2011 - INVOICE #80274 | | | | | | | | | | | |
| -7035 A | COMED | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $29.38 | $29.38 | $29.38 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCT. NO. 8931582015; - JULY, 2011 | | | | | | | | | | | |
| -7035 A | CHICAGO DEPT. OF REVENUE | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $212.00 | $212.00 | $212.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PERMIT OWNER INVOICE NO. 118451927435912 | | | | | | | | | | | |
| -7035 A | CHICAGO BACKFLOW, INC. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $263.00 | $263.00 | $263.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | INVOICE #162766 MISC. - ANNUAL WATER CERTIFICATION TESTING | | | | | | | | | | | |
| -7035 A | ANDERSON PEST CONTROL | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $558.00 | $558.00 | $46.50 | $0.00 | $0.00 | $511.50 |
| **Claim Notes:** | MONTHLY ACH DEBIT OF $46.50 | | | | | | | | | | | |

Case 11-10709    Doc 230    Filed 02/13/17    Entered 02/13/17 10:30:31    Desc Main

CLAIM ANALYSIS REPORT    Page No: 21    Exhibit C

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7035 A | ALL TYPE CONTRACTORS | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $18,743.47 | $18,743.47 | $18,743.47 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 7035 ROOF REPAIRS | | | | | | | | | | | |
| -7035 A | COMED | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $47.92 | $47.92 | $47.92 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCT. NO. 8931582015, SEPT. 2011 | | | | | | | | | | | |
| -7035 A | MIDAMERICAN ENERGY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $3,830.02 | $3,830.02 | $3,830.02 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | AUGUST, 2011 - ACCOUNT NO. 255991 | | | | | | | | | | | |
| -7035 A | AT&T | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $310.84 | $310.84 | $0.00 | $0.00 | $0.00 | $310.84 |
| **Claim Notes:** | ACCOUNT NO. 708-594-9750-264 5 AUGUST, 2011 = $158.08 SEPT., 2011 = $152.76 | | | | | | | | | | | |
| -7035 A | AT&T | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $278.36 | $278.36 | $278.36 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | JULY INVOICE | | | | | | | | | | | |
| -7035 A | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $265.26 | $265.26 | $265.26 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SEPTEMBER, 2011 - PAID IN OCTOBER ACCOUNT NO. 150-0131455-2009-7 | | | | | | | | | | | |
| -7035 A | COMED | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $150.01 | $150.01 | $150.01 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SEPT., 2011 - ACCOUNT NO. 8931471026 | | | | | | | | | | | |
| -7035 A | ANDERSON PEST SOLUTIONS | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $46.50 | $46.50 | $46.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SEPT., 2011 - ACCOUNT NO. 132809, INVOICE NO. 1887544 | | | | | | | | | | | |

Case 11-10709  Doc 230  Filed 02/13/17  Entered 02/13/17 10:30:31  Desc Main

CLAIM ANALYSIS REPORT  Page No.: 22  Exhibit C

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7035 A | VILLAGE OF BEDFORD PARK | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $440.87 | $440.87 | $440.87 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  SEPT., 2011 - WATER BILL
ACCOUNT NO. 0040001000

| -7035 A | VILLAGE OF BEDFORD PARK | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $105.31 | $105.31 | $105.31 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  SEPT., 2011 - WATER BILL
ACCOUNT NO. 0010035000

| -7035 A | NICOR GAS | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $314.94 | $314.94 | $314.94 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  SEPT., 2011 - ACCOUNT NO. 39-50-77-0000 1

| -7035 A | S&K SECURITY CORP. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $0.00 | $1,074.20 | $1,507.20 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  SEPT.,  2011 - INVOICE NOS. 81494, 81495, 81580

| -7035 A | NICOR | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $4,920.02 | $4,920.02 | $3,175.06 | $0.00 | $0.00 | $1,744.96 |

**Claim Notes:**  ACCOUNT NO. 22-16-67-0000 9

INCLUDES CHARGE OF $1.65 TO PROCESS ELECTRONIC PAYMENT

| -7035 A | ASSURANCE AGENCY, LTD. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $14,195.00 | $14,195.00 | $14,195.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  MAY INSURANCE PREMIUMS (AUTO, PROPERTY AND WAREHOUSE LIABILITY)

| -7035 A | ANDERSON PEST SOLUTIONS | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $104.78 | $104.78 | $104.78 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  REF. NO. 45770008

Case 11-10709   Doc 230   Filed 02/13/17   Entered 02/13/17 10:30:31   Desc Main

CLAIM ANALYSIS REPORT                                                                    Page No: 23        Exhibit C

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7035 A | ROY ERIKSON OUTDOOR MAINTENANCE, IN | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $615.00 | $615.00 | $615.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | MAY INVOICE NO. 07-12065 | | | | | | | | | | | |
| -7035 A | ROY ERIKSON OUTDOOR MAINTENANCE, IN | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $615.00 | $615.00 | $615.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | JUNE INVOICE NO. 07-12199 | | | | | | | | | | | |
| -7035 A | CLEARING SPRINKLER | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $0.00 | $44,465.63 | $44,465.63 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SPRINKLER HEADS PAYMENT PLUS ASSESSMENT FEE | | | | | | | | | | | |
| -7035 A | 73RD STREET SPRINKLER ASSOCIATION | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $8,885.00 | $8,885.00 | $8,885.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SPRINKLER HEADS PAYMENT PER CONTRACT + $2,000 ASSESSMENT FEE 1/21/11 INVOICE | | | | | | | | | | | |
| -7035 A | NORTHERN VMS, LLC | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $541.00 | $541.00 | $541.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | INVOICE NO. 12251 ACCOUNT NO. 703501 WEED CONTROL | | | | | | | | | | | |
| -7035 A | NORTHERN VMS, LLC | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $385.00 | $385.00 | $385.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | INVOICE NO. 12259 ACCOUNT NO. 703502 WEED CONTROL | | | | | | | | | | | |
| -7035 A | ILLINOIS STATE FIRE MARSHAL | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $100.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | MAY INVOICE NO. 9442413 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                 Page No: 24          Exhibit C

| Case No. | 11-10709-JPC | | | | | | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | | | | | | Date: | 1/27/2017 | |
| Claims Bar Date: | 09/06/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7035 A | NICOR | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $2,688.60 | $2,688.60 | $2,688.60 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCOUNT NO. 39-50-77-00001 | | | | | | | | | | | |
| -7035 A | MIDAMERICAN ENERGY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $857.56 | $857.56 | $2,314.75 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCOUNT NO. 255990, STATEMENT NO. 5395878 | | | | | | | | | | | |
| -7035 A | STATE FIRE MARSHAL | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| **Claim Notes:** | INVOICE NO. 9442413 - MISC. MAY, 2011 | | | | | | | | | | | |
| -7035 A | AT&T | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $236.56 | $236.56 | $236.56 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCOUNT NO. 7080594-9750 264 5 - MAY, 2011 | | | | | | | | | | | |
| -7035 A | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $161.40 | $161.40 | $161.40 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCOUNT NO. 150-0131455-2009-7 INVOICE NO. 2043112-2009-7 - JUNE, 2011 | | | | | | | | | | | |
| -7035 A | MIDAMERICAN ENGERGY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $24,702.09 | $24,702.09 | $24,702.09 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCOUNT NO. 255991, JUNE/JULY, 2011 | | | | | | | | | | | |
| -7035 A | MIDAMERICAN | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,457.19 | $1,457.19 | $0.00 | $0.00 | $0.00 | $1,457.19 |
| **Claim Notes:** | ACCOUNT NO. 255990, JUNE/JULY, 2011 | | | | | | | | | | | |
| -7035 A | COOK COUNTY COLLECTOR | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $155.00 | $155.00 | $155.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ACCOUNT NO. 007173001035B, DEPT. OF ENVIRONMENTAL CONTROL | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                      Page No: 25          Exhibit C

| Case No. | 11-10709-JPC | | | | | | | | Trustee Name: | | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | | | | | | Date: | | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7035 A | COOK COUNTY COLLECTOR | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $185.00 | $185.00 | $185.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ACCOUNT NO. 007304002033B, DEPT. OF ENVIRONMENTAL CONTROL

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7035 A | STANLEY SECURITY SOLUTIONS | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,767.06 | $1,767.06 | $1,767.06 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ACCOUNT NO. 7130208772
                   INVOICE NO. 8281323

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7035 A | COMED | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $50.23 | $50.23 | $50.23 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ACCOUNT NO. 8931582015

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7035 A | VILLAGE OF BEDFORD PARK | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $235.35 | $235.35 | $235.35 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   MAY SERVICES, ACCT. NO. 0040001000

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7035 A | VILLAGE OF BEDFORD PARK | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $221.15 | $221.15 | $221.15 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   MAY SERVICES, ACCOUNT NO. 0010035000

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7035 A | WASTE MANAGEMENT | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $783.34 | $783.34 | $0.00 | $0.00 | $0.00 | $783.34 |

**Claim Notes:**   ACCOUNT NO. 150-8210362-2009-2
                   INVOICE NO. 2043116-2009-B
                   JUNE SERVICE = $390.74

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7035 A | COMED | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $3.85 | $3.85 | $3.85 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   ACCOUNT NO. 8931582015

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7035 A | NICOR | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,648.86 | $1,648.86 | $1,648.86 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     ACCT. NO. 2216670000 9
6/15/11

| -7035I | ASSURANCE AGENCY, LTD. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $5,678.00 | $5,678.00 | $5,678.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     JULY PREMIUMS

| -7035I | ASSURANCE AGENCY, LTD. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $2,843.00 | $2,843.00 | $2,843.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     INVOICE NOS. 105329 AND 105330 - SEPT, 2011 PROPERTY & AUTO

| -7035I | ASSURANCE AGENCY, LTD. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $2,839.00 | $2,839.00 | $2,839.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     7035 - PROPERTY AND AUTO (INVOICE NOS. 102734 & 102735) - AUGUST PREMIUMS

| ADM INS | GE CAPITAL | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $3,456.27 | $3,456.27 | $3,456.27 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     INVOICE NO. 74792320, FORKLIFT LEASE

| NSF FEE | VICTOR FERNANDEZ | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $95.00 | $95.00 | $95.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     NSF/INCONVENIENCE FEE FOR 5/27/11 RETURNED CHECK

| NSF FEE | GARY KRAULIDES | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $100.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     NSF/INCONVENIENCE FEE FOR 5/27/11 RETURNED CHECK

| NSF FEE | GEORGE BELL | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $90.00 | $90.00 | $90.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     NSF/INCONVENIENCE FEE FOR 5/27/11 RETURNED CHECK

| NSF FEE | ROBERT ANDERSON | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $82.50 | $82.50 | $82.50 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     5/27/11 PAYROLL  - NSF/INCONVENIENCE FEE FOR RETURN OF PAYROLL CHECK

| Case No. | 11-10709-JPC | | | | | Trustee Name: | Gus A. Paloian | | | | |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | | | Date: | 1/27/2017 | | | | |
| Claims Bar Date: | 09/06/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NSF FEE | ANNA SZUMAL | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $95.00 | $95.00 | $95.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 5/27/11 PAYROLL  - NSF/INCONVENIENCE FEE FOR RETURN OF PAYROLL CHECK | | | | | | | | | | | |
| NSF FEE | ROBERT NICHOLS | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $90.00 | $90.00 | $90.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 5/27/11 PAYROLL  - NSF/INCONVENIENCE FEE FOR RETURN OF PAYROLL CHECK | | | | | | | | | | | |
| NSF FEE | CHRISTINE CAMPBELL | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $95.00 | $95.00 | $95.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 5/27/11 PAYROLL  - NSF/INCONVENIENCE FEE FOR RETURN OF PAYROLL CHECK | | | | | | | | | | | |
| NSF FEE | CATHERINE PARDO | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $95.00 | $95.00 | $95.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 5/27/11 PAYROLL  - NSF/INCONVENIENCE FEE FOR RETURN OF PAYROLL CHECK | | | | | | | | | | | |
| NSF FEE | VIRGEN TORRES | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $75.00 | $75.00 | $75.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 5/27/11 PAYROLL  - NSF/INCONVENIENCE FEE FOR RETURN OF PAYROLL CHECK | | | | | | | | | | | |
| PAYROLL | WESTMONT CX | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $401.94 | $401.94 | $401.94 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CURRENCY EXCHANGE CASHED PAYROLL CHECK - PRIVATEBANK ACCOUNT WAS CLOSED AND CHECK WAS RETURNED | | | | | | | | | | | |
| PAYROLL | CHRISTINE CAMPBELL | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $480.26 | $480.26 | $480.26 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | TCF BANK RETURNED PAYROLL CHECK - PRIVATEBANK ACCOUNT CLOSED | | | | | | | | | | | |
| PAYROLL | DOROTHY L. SCHUMPP | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $279.67 | $279.67 | $279.67 | $0.00 | $0.00 | $0.00 |
| PAYROLL | ADP | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,094.95 | $1,094.95 | $1,094.95 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PAYMENT OF PAYROLL | | | | | | | | | | | |
| PAYROLL | UNITED STATES TREASURY | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $9,164.26 | $9,164.26 | $9,164.26 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | TIN: 36-3236957 - 2011 SECOND QUARTER PAYROLL TAX RETURNS | | | | | | | | | | | |

Case 11-10709   Doc 230   Filed 02/13/17   Entered 02/13/17 10:30:31   Desc Main
CLAIM ANALYSIS REPORT   Page No: 28   Exhibit C

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYR OLL | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY SECURITY | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $731.33 | $731.33 | $731.33 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | TIN: 36-3236957; 2011 SECOND QUARTER PAYROLL TAXES | | | | | | | | | | | |
| PAYR OLL | UNITED STATES TREASURY | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $7,916.93 | $7,916.93 | $7,916.93 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | TIN 36-3236957 - 2011 THIRD QUARTER PAYROLL TAX RETURNS | | | | | | | | | | | |
| PAYR OLL | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY SECURITY | | Chapter 7 Operating Expenses | Allowed | 2690-000 | $0.00 | $285.05 | $285.05 | $285.05 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | TIN: 36-3236957 - 2011 THIRD QUARTER PAYROLL TAX RETURNS | | | | | | | | | | | |
| INSU RAN CE | ACE USA | | Costs to Secure/Maintain Property | Allowed | 2420-000 | $0.00 | $11,907.88 | $11,907.88 | $11,907.88 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Workers Comp insurance premium for past due and through May, 2011 | | | | | | | | | | | |
| INSU RAN CE | FIRST INSURANCE FUNDING CORP. | | Costs to Secure/Maintain Property | Allowed | 2420-000 | $0.00 | $3,927.74 | $3,927.74 | $3,927.74 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PAST DUE PAYMENT ON POLICIES - COMMERCIAL PROPERTY INSURANCE | | | | | | | | | | | |
| INSU RAN CE | ACCIDENT FUND | | Costs to Secure/Maintain Property | Allowed | 2420-000 | $0.00 | $3,052.67 | $3,052.67 | $3,052.67 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | POLICY NO. WCV 6077987 00 03, EFF. DATE 10/20/11; 11/13/11 DEPOSIT | | | | | | | | | | | |
| INSU RAN CE | ASSURANCE AGENCY, LTD. | | Costs to Secure/Maintain Property | Allowed | 2420-000 | $0.00 | $500.00 | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | INVOICE NO. 107751 - WC SERVICE FEE | | | | | | | | | | | |

Case 11-10709   Doc 230   Filed 02/13/17   Entered 02/13/17 10:30:31   Desc Main
CLAIM ANALYSIS REPORT      Page No: 29      Exhibit C

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INSURANCE | ACE USA | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $952.42 | $952.42 | $952.42 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** WORKERS' COMPENSATION - AUGUST, 2011 PREMIUM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INSURANCE | FIRST INSURANCE FUNDING CORP. | | Costs to Secure/Maintain Property | Allowed | 2420-000 | $0.00 | $1,227.42 | $1,227.42 | $1,227.42 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** COMMERCIAL PROPERTY INSURANCE
ACCOUNT NO. 01112-0001-1333122
AUGUST, 2011

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INSURANCE | ASSURANCE AGENCY, LTD. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $850.00 | $850.00 | $850.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** TRW WAREHOUSE, PROPERTY AND AUTO (INVOICE NOS. 102721, 102725, 102726) - AUG. PREMIUMS

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INSURANCE | ASSURANCE AGENCY, LTD. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,860.00 | $1,860.00 | $1,860.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** INVOICE NOS. 105322, 105325 AND 105326 - SEPT, 2011 WAREHOUSE, PROPERTY & AUTO

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INSURANCE | ASSURANT HEALTH | | Costs to Secure/Maintain Property | Allowed | 2420-000 | $0.00 | $544.48 | $544.48 | $544.48 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** PAYMENT OF SEPT. & OCTOBER PREMIUMS FOR HEALTH INSURANCE ($272.24/MO.)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INSURANCE | ASSURANCE AGENCY | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $9,225.00 | $9,225.00 | $9,225.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** MAY INSURANCE PREMIUMS (AUTO, PROPERTY AND WAREHOUSE LIABILITY)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INSURANCE | ASSURANCE AGENCY, LTC. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $4,685.00 | $4,685.00 | $4,685.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** JUNE INSURANCE PREMIUMS (AUTO, PROPERTY AND WAREHOUSE LIABILITY)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INSURANCE | HUMANA | | Costs to Secure/Maintain Property | Allowed | 2420-000 | $0.00 | $4,408.82 | $4,408.82 | $4,408.82 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** HEALTH INSURANCE, INVOICE NO. 715884033 (REDUCED TO $4,408.82 FOR REDUCTION IN STAFF)

Case 11-10709   Doc 230   Filed 02/13/17   Entered 02/13/17 10:30:31   Desc Main
CLAIM ANALYSIS REPORT                                                    Page No: 30                  Exhibit C
Document   Page 98 of 112

| Case No.: | 11-10709-JPC | | | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INSU RAN CE | FIRST INSURANCE FUNDING CORP. | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,288.79 | $1,288.79 | $1,288.79 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | PAYMENT OF CRIME/FIDELITY AND GENERAL LIABIITY PREMIUM FOR TRW LOGISTICS, 7035 PROPERTIES AND RYAN'S EXPRESS; ACCT. NO. 01112-0001-1333122 | | | | | | | | | | | |
| INSU RAN CE | ASSURANT HEALTH | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $769.85 | $769.85 | $769.85 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | HEALTH INSURANCE PREMIUM | | | | | | | | | | | |
| 1 | THE PRIVATEBANK AND TRUST COMPANY c/o Jeffrey A. Chadwick McGuireWoods LLP 77 W. Wacker Drive, Ste. 4100 Chicago IL 60601 | 03/22/2011 | SECURED CLAIMS | Allowed | 4110-000 | $0.00 | $5,435,591.00 | $5,435,591.00 | $0.00 | $0.00 | $0.00 | $5,435,591.00 |
| **Claim Notes:** | (1-1) Loans secured by first priority security interest in and lien on all of the debtors assets pursuant to the loan documents attached hereto and incorporated herein by reference. | | | | | | | | | | | |
| 1-703 5 | THE PRIVATEBANK AND TRUST COMPANY c/o Jeffrey A. Chadwick, Esq Mcquirewoods LLP 77 W. Wacker Dr Ste 4100 Chicago IL 60601 | 03/22/2011 | SECURED CLAIMS | Allowed | 4110-000 | $0.00 | $5,435,591.00 | $5,435,591.00 | $0.00 | $0.00 | $0.00 | $5,435,591.00 |
| **Claim Notes:** | (1-1) Loans secured by a first-priority security interest in and lien on all assets of the debtor pursuant to the loan documents attached to and incorporated by this proof of claim. | | | | | | | | | | | |
| 2 | ULINE  2200 S. Lakeside Drive Waukegan IL 60085 | 04/01/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $326.13 | $326.13 | $0.00 | $0.00 | $0.00 | $326.13 |
| 2-703 5 | CITIBANK, N.A.  701 East 60th Street North Sioux Falls SD 57117 | 03/31/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $818.90 | $818.90 | $0.00 | $0.00 | $0.00 | $818.90 |
| 3 | LEWIS R. SHAPIRO  Willow Hill Executive Center 550 W Frontage Road, Suite 3620 Northfield IL 60093 | 04/01/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,778.00 | $3,778.00 | $0.00 | $0.00 | $0.00 | $3,778.00 |

CLAIM ANALYSIS REPORT                                   Page No: 31          Exhibit C

| Case No.: | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-7035 | ADP INC<br><br>400 Covina Blvd<br>San Dimas CA 91773 | 04/18/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,023.37 | $1,023.37 | $0.00 | $0.00 | $0.00 | $1,023.37 |
| 4 | ASSURA AGENCY LTD<br><br>One Century Centre<br>1750 East Golf Road<br>Schaumburg IL 60173 | 04/04/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $33,771.00 | $33,771.00 | $0.00 | $0.00 | $0.00 | $33,771.00 |
| 4-7035 | SHERWIN WILLIAMS CO<br><br>16W485 South Frontage rd<br>Ste 110<br>Burr Ridge IL 60527 | 05/16/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $757.62 | $757.62 | $0.00 | $0.00 | $0.00 | $757.62 |
| 5 | DEBBIE'S CUSTOMIZED STAFFING<br>4117 W. 47th St<br>Chicago IL 60632 | 04/04/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,663.00 | $7,663.00 | $0.00 | $0.00 | $0.00 | $7,663.00 |

**Claim Notes:** Amended to general unsecured on 8/17/15. JZ

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5-7035 | MID AMERICAN ENERGY<br>POB 8020<br>Davenport IL 52808 | 05/23/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $24,703.13 | $24,703.13 | $0.00 | $0.00 | $0.00 | $24,703.13 |
| 6 | DEPARTMENT OF THE TREASURY<br>Internal Revenue Service<br>PBO 7346<br>Philadelphia PA 19101-7346 | 04/13/2011 | priority 507(a)(8) other | Withdrawn | 5800-000 | $0.00 | $5,417.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6a | DEPARTMENT OF THE TREASURY<br>Internal Revenue Service<br>PBO 7346<br>Philadelphia PA 19101-7346 | 04/13/2011 | General Unsecured 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $133.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT    Page No: 32    Exhibit C

| Case No.: | 11-10709-JPC | | | | | | Trustee Name: | Gus A. Paloian | | | |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | | | | Date: | 1/27/2017 | | | |
| Claims Bar Date: | 09/06/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6-703 5 | CARE ROOFING<br><br>9538 West 47th St<br>Brookfield IL 60513 | 05/23/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,600.00 | $9,600.00 | $0.00 | $0.00 | $0.00 | $9,600.00 |
| Claim Notes: | Amended to general unsecured claim on 8/13/15. JZ | | | | | | | | | | | |
| 7 | MILLS PALLET INC.<br><br>4500 W Roosevelt Road<br>Chicago IL 60624 | 04/19/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $33,438.55 | $33,438.55 | $0.00 | $0.00 | $0.00 | $33,438.55 |
| 7-703 5 | COMMONWEALTH EDISON COMPANY<br>3 Lincoln Center<br>Oakbrook Terrace IL 60181 | 06/22/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,880.34 | $1,880.34 | $0.00 | $0.00 | $0.00 | $1,880.34 |
| 8 | GREATAMERICA LEASING CORPORATION<br>POB 609<br>Cedar Rapids IA 52406 | 04/25/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,498.86 | $4,498.86 | $0.00 | $0.00 | $0.00 | $4,498.86 |
| 8-703 5 | SHERWIN WILLIAMS CO<br><br>16W485 South Frontage rd Ste 110<br>Burr Ridge IL 60527 | 06/27/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $757.62 | $757.62 | $0.00 | $0.00 | $0.00 | $757.62 |
| 9 | CJF4 LLC<br><br>Michael Weininger, Esq./Lupel Weininger<br>30 North LaSalle St.<br>Suite 3520<br>Chicago IL 60602 | 04/26/2011 | General Unsecured 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $616,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9-703 5 | H&R BLOCK<br><br>444 N Michigan Ave Ste 470<br>Chicago IL 60611 | 06/28/2011 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,295.00 | $1,295.00 | $0.00 | $0.00 | $0.00 | $1,295.00 |

Claim Notes:    (9-1) accounting and financial services, prepetition and post-petition, post-conversion

CLAIM ANALYSIS REPORT                                                                   Page No: 33          Exhibit C

| Case No.: | 11-10709-JPC | | | | | | | | Trustee Name: | | Gus A. Paloian | |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | | | | | | Date: | | 1/27/2017 | |
| Claims Bar Date: | 09/06/2011 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9a-7035 | H&R BLOCK<br><br>444 N Michigan Ave<br>Ste 470<br>Chicago IL 60611 | 06/28/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,083.00 | $5,083.00 | $0.00 | $0.00 | $0.00 | $5,083.00 |
| **Claim Notes:** | (9-1) accounting and financial services, prepetition and post-petition, post-conversion | | | | | | | | | | | |
| 10 | CJF4 LLC<br><br>Michael Weininger, Esq./Lupel Weininger<br>30 North LaSalle St.<br>Suite 3520<br>Chicago IL 60602 | 04/26/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $616,000.00 | $616,000.00 | $0.00 | $0.00 | $0.00 | $616,000.00 |
| 10-7035 | EXELON ENERGY<br><br>Kramer Fox & Associates Inc<br>POB 151752<br>Austin TX 78715-1752 | 07/19/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $79,916.72 | $79,916.72 | $0.00 | $0.00 | $0.00 | $79,916.72 |
| 11 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 South State Street 10th Floor<br>Chicago IL 60603 | 05/04/2011 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $9,688.74 | $9,688.74 | $0.00 | $0.00 | $0.00 | $9,688.74 |
| **Claim Notes:** | (11-1) Unemployment Tax | | | | | | | | | | | |
| 11-7035 | COOK COUNTY TREASURER'S OFFICE<br>Legal Department<br>118 Northt Clark Street - Room 112<br>Chicago IL 60602 | 07/29/2011 | SECURED CLAIMS | Withdrawn | 4110-000 | $0.00 | $338,760.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (11-1) Proeprty  Taxes | | | | | | | | | | | |

CLAIM WITHDRAWN ON 8/17/15. JZ

CLAIM ANALYSIS REPORT

| | | | | |
|---|---|---|---|---|
| Case No.: | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 South State Street 10th Floor<br>Chicago IL 60603 | 05/04/2011 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $1,943.92 | $1,943.92 | $0.00 | $0.00 | $0.00 | $1,943.92 |
| **Claim Notes:** | (12-1) Administrative Claim | | | | | | | | | | | |
| 12-70 35 | OFFICE OF THE U.S. TRUSTEE<br>219 Soiuth Dearborn St.<br>Room 873<br>Chicago IL 60604 | 08/18/2011 | U. S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $650.00 | $650.00 | $0.00 | $0.00 | $0.00 | $650.00 |
| 13 | WELLS FARGO<br>300 Tri-State International<br>Suite 400<br>Lincolnshire IL 60069-4417 | 05/18/2011 | SECURED CLAIMS | Allowed | 4110-000 | $0.00 | $17,808.89 | $17,808.89 | $0.00 | $0.00 | $0.00 | $17,808.89 |
| 13-70 35 | VANGUARD ENERGY SERVICES, L.L.C.<br>c/o Bryan Sims, Sims Law Firm, Ltd.,<br>1755 Park St., Suite 200<br>Naperville IL 60563 | 09/02/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $68,881.50 | $68,881.50 | $0.00 | $0.00 | $0.00 | $68,881.50 |
| **Claim Notes:** | (13-1) Sale of Natural Gas | | | | | | | | | | | |
| 14 | DEPARTMENT OF THE TREASURY<br>Internal Revenue Service<br>PBO 7346<br>Philadelphia PA 19101-7346 | 06/22/2011 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $17,547.18 | $17,547.18 | $0.00 | $0.00 | $0.00 | $17,547.18 |
| **Claim Notes:** | Claim amended on 2/12/14. JZ | | | | | | | | | | | |
| 14a | DEPARTMENT OF THE TREASURY<br>Internal Revenue Service<br>PBO 7346<br>Philadelphia PA 19101-7346 | 06/22/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,035.50 | $5,035.50 | $0.00 | $0.00 | $0.00 | $5,035.50 |
| **Claim Notes:** | Claim amount amended on 2/12/14. JZ | | | | | | | | | | | |

CLAIM ANALYSIS REPORT   Page No: 35   Exhibit C

| Case No.: | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14-70 35 | US CELLULAR<br><br>c/o Matthew G Martinez/Sidley Austin LLP<br>One S Dearborn<br>Chicago IL 60603 | 09/02/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (14-1) Amount Unknown | | | | | | | | | | | |
| 15 | H&R BLOCK<br><br>444 N. Michigan Ave.<br>Ste 470<br>Chicago IL 60611 | 06/28/2011 | Priority Unsecured Claims | Allowed | 5200-000 | $0.00 | $1,362.00 | $1,362.00 | $0.00 | $0.00 | $0.00 | $1,362.00 |
| **Claim Notes:** | (15-1) accounting and financial services, prepetition and post-petition, post-conversion | | | | | | | | | | | |
| 15a | H&R BLOCK<br><br>444 N. Michigan Ave.<br>Ste 470<br>Chicago IL 60611 | 06/28/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,959.00 | $6,959.00 | $0.00 | $0.00 | $0.00 | $6,959.00 |
| **Claim Notes:** | (15-1) accounting and financial services, prepetition and post-petition, post-conversion | | | | | | | | | | | |
| 15-70 35 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION<br>P.O. Box 64338<br>Chicago IL 60664-0338 | 09/25/2012 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (15-1) Unfiled periods | | | | | | | | | | | |
| 16 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 South State Street 10th Floor<br>Chicago IL 60603 | 07/06/2011 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $124.62 | $124.62 | $0.00 | $0.00 | $0.00 | $124.62 |
| **Claim Notes:** | (16-1) Administrative Claim | | | | | | | | | | | |

CLAIM AMENDED ON 8/19/15 TO CHANGE AMOUNT. JZ

Case 11-10709   Doc 230   Filed 02/13/17   Entered 02/13/17 10:30:31   Desc Main    Page No: 36   Exhibit C

CLAIM ANALYSIS REPORT

| Case No.: | 11-10709-JPC | | | Trustee Name: | | Gus A. Paloian | |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | Date: | | 1/27/2017 | |
| Claims Bar Date: | 09/06/2011 | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | CHEMSOL LLC<br><br>601 Carlson Parkway Ste 400<br>Minnetonka MN 55305 | 07/12/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $303.75 | $303.75 | $0.00 | $0.00 | $0.00 | $303.75 |
| 18 | AMERICAN EXPRESS BANK, FSB<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 07/27/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $329.88 | $329.88 | $0.00 | $0.00 | $0.00 | $329.88 |
| **Claim Notes:** | (18-1) CREDIT CARD DEBT | | | | | | | | | | | |
| 19 | TOVROV LAW OFFICES LLC<br>105 West Madison St.<br>Suite 1500<br>Chicago IL 60602 | 08/09/2011 | EXP. - OTHER PROF. (CH7) | Allowed | 7100-000 | $0.00 | $44,080.00 | $44,080.00 | $0.00 | $0.00 | $0.00 | $44,080.00 |
| **Claim Notes:** | (19-1) Post-petition pre-conversion attorney fee | | | | | | | | | | | |
| 20 | COLONIAL PACIFIC LEASING CORPORATION<br>c/o Reed Smith LLP<br>Attn Timothy S. Harris<br>10 S. Wacker Drive, Suite 4000<br>Chicago IL 60606 | 08/31/2011 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $63,366.46 | $63,366.46 | $0.00 | $0.00 | $0.00 | $63,366.46 |
| **Claim Notes:** | (20-1) Proof of Claim for Lease Rejection Damages | | | | | | | | | | | |
| 21 | FIRST INSURANCE FUNDING CORP.<br>450 Skokie Blvd<br>STE 1000<br>Northbrook IL 60065-3306 | 09/06/2011 | SECURED CLAIMS | Allowed | 4110-000 | $0.00 | $1,288.79 | $1,288.79 | $0.00 | $0.00 | $0.00 | $1,288.79 |
| 22 | SPRINT NEXTEL<br><br>Attn: Bankruptcy Dept<br>POB 7949<br>Overland park KS 66207-0949 | 09/06/2011 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $1,786.41 | $1,786.41 | $0.00 | $0.00 | $0.00 | $1,786.41 |

CLAIM ANALYSIS REPORT                                                    Page No: 37                Exhibit C

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Date: | 1/27/2017 |
| Claims Bar Date: | 09/06/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. Box 64338 Chicago IL 60664-0338 | 06/15/2012 | Claims of Governmental Units - 507(8) | Allowed | 5800-000 | $0.00 | $13,724.23 | $13,724.23 | $0.00 | $0.00 | $0.00 | $13,724.23 |

**Claim Notes:**   (23-1) Administrative Claim

Amount entitled to priority amended on 3/24/14. JZ

| 23A | ILLINOIS DEPT. OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664-3058 | 03/24/2014 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,023.85 | $1,023.85 | $0.00 | $0.00 | $0.00 | $1,023.85 |

**Claim Notes:**   AMENDED ON 3/24/14 TO CHANGE AMOUNT ENTITLED TO PRIORITY.

| 2990-7035 | ROY ERIKSON OUTDOOR MAINTENANCE, IN | | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $615.00 | $615.00 | $615.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   AUGUST, 2011 INVOICE NO. 07-12707

| | | | | | | $14,026,373.24 | $13,110,297.37 | $992,989.42 | $0.00 | $94.69 | 12,141,188.49 |

Case 11-10709   Doc 230   Filed 02/13/17   Entered 02/13/17 10:30:31   Desc Main
CLAIM ANALYSIS REPORT                                                       Page No: 38        Exhibit C

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Claims Bar Date:** | 09/06/2011 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Date:** | 1/27/2017 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $24.44 | $24.44 | $0.00 | $0.00 | $0.00 | $24.44 |
| Accountant for Trustee Fees (Other firm) | $21,698.50 | $21,698.50 | $0.00 | $0.00 | $0.00 | $21,698.50 |
| Attorney for Trustee Expenses (Trustee Firm) | $9,306.26 | $9,308.26 | $7,981.74 | $0.00 | $0.00 | $1,326.52 |
| Attorney for Trustee Fees (Trustee Firm) | $564,942.00 | $563,636.00 | $434,940.50 | $0.00 | $0.00 | $128,695.50 |
| Chapter 7 Operating Expenses | $22,835.51 | $22,835.51 | $22,835.51 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units - 507(8) | $43,028.69 | $43,028.69 | $0.00 | $0.00 | $0.00 | $43,028.69 |
| Contributions to Employee Benefit Plan | $5,348.36 | $5,348.36 | $0.00 | $0.00 | $94.69 | $5,348.36 |
| Costs to Secure/Maintain Property | $55,164.01 | $55,164.01 | $41,753.78 | $0.00 | $0.00 | $13,410.23 |
| EXP. - OTHER PROF. (CH7) | $44,080.00 | $44,080.00 | $0.00 | $0.00 | $0.00 | $44,080.00 |
| General Unsecured 726(a)(2) | $1,586,083.64 | $969,950.17 | $0.00 | $0.00 | $0.00 | $969,950.17 |
| Insurance | $2,921.84 | $2,921.84 | $2,921.84 | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses | $240,092.85 | $285,632.68 | $293,528.73 | $0.00 | $0.00 | $14,677.99 |
| Other Professional Expenses | $885.82 | $885.82 | $886.32 | $0.00 | $0.00 | $0.00 |
| Other Professional Fees (Used for m | $83,069.50 | $83,069.50 | $83,069.50 | $0.00 | $0.00 | $0.00 |
| priority 507(a)(8) other | $5,417.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims | $2,657.00 | $2,657.00 | $0.00 | $0.00 | $0.00 | $2,657.00 |
| SECURED CLAIMS | $11,229,040.39 | $10,890,279.68 | $0.00 | $0.00 | $0.00 | $10,890,279.68 |
| Tardy General Unsecured 726(a)(3) | $1,786.41 | $1,786.41 | $0.00 | $0.00 | $0.00 | $1,786.41 |
| Trustee Compensation | $103,765.50 | $103,765.50 | $105,071.50 | $0.00 | $0.00 | $0.00 |
| U. S. Trustee Quarterly Fees | $4,225.00 | $4,225.00 | $0.00 | $0.00 | $0.00 | $4,225.00 |

Exhibit D

**TRUSTEE'S PROPOSED DISTRIBUTION**

Case No.:      11-10709-JPC
Case Name:   TRANS READ WAREHOUSE, INC.
Trustee Name:   Gus A. Paloian

Balance on hand:                    $176,114.90

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 1 | The PrivateBank and Trust Company | $5,435,591.00 | $5,435,591.00 | $0.00 | $0.00 |
| 1-7035 | The PrivateBank and Trust Company | $5,435,591.00 | $5,435,591.00 | $0.00 | $0.00 |
| 13 | Wells Fargo | $17,808.89 | $17,808.89 | $0.00 | $0.00 |
| 21 | First Insurance Funding Corp. | $1,288.79 | $1,288.79 | $0.00 | $0.00 |

Total to be paid to secured creditors:          $0.00
Remaining balance:          $176,114.90

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| GUS A. PALOIAN, TRUSTEE, Trustee Fees | $105,071.50 | $105,071.50 | $0.00 |
| SEYFARTH SHAW LLP, Attorney for Trustee Fees | $563,636.00 | $434,940.50 | $128,695.50 |
| SEYFARTH SHAW LLP, Attorney for Trustee Expenses | $9,308.26 | $7,981.74 | $1,326.52 |
| POPOWCER KATTEN, LTD., Accountant for Trustee Fees | $7,325.00 | $0.00 | $7,325.00 |
| POPOWCER KATTEN, LTD., Accountant for Trustee Expenses | $24.44 | $0.00 | $24.44 |
| Office of the U.S. Trustee, U.S. Trustee Quarterly Fees | $650.00 | $0.00 | $650.00 |
| Other: POPOWCER KATTEN, LTD., Accountant for Trustee Fees | $14,373.50 | $0.00 | $14,373.50 |
| Other: UNITED STATES TRUSTEE, U.S. Trustee | $325.00 | $0.00 | $325.00 |

UST Form 101-7-TFR (5/1/2011)

| | | | |
|---|---|---|---|
| Quarterly Fees | | | |
| Other: UNITED STATES TRUSTEE, U.S. Trustee Quarterly Fees | $3,250.00 | $0.00 | $3,250.00 |
| Other: RALLY CAPITAL SERVICES LLC, Other Professional Fees | $83,069.50 | $83,069.50 | $0.00 |
| Other: ANDERSON PEST CONTROL           , Other Chapter 7 Administrative Expenses | $558.00 | $0.00 | $558.00 |
| Other: ANDERSON PEST CONTROL           , Other Chapter 7 Administrative Expenses | $558.00 | $46.50 | $511.50 |
| Other: AT&T                , Other Chapter 7 Administrative Expenses | $520.27 | $520.07 | $0.20 |
| Other: AT&T                , Other Chapter 7 Administrative Expenses | $667.90 | $0.00 | $667.90 |
| Other: AT&T                , Other Chapter 7 Administrative Expenses | $274.34 | $0.00 | $274.34 |
| Other: AT&T                , Other Chapter 7 Administrative Expenses | $2,672.31 | $1,719.26 | $953.05 |
| Other: AT&T                , Other Chapter 7 Administrative Expenses | $310.84 | $0.00 | $310.84 |
| Other: CHICAGO DEPT. OF REVENUE           , Other Chapter 7 Administrative Expenses | $212.00 | $0.00 | $212.00 |
| Other: DIRECT CAPITAL           , Other Chapter 7 Administrative Expenses | $1,253.10 | $835.40 | $417.70 |
| Other: GE CAPITAL            , Other Chapter 7 Administrative Expenses | $4,800.00 | $800.00 | $4,000.00 |
| Other: MIDAMERICAN           , Other Chapter 7 Administrative Expenses | $1,457.19 | $0.00 | $1,457.19 |
| Other: NICOR            , Other Chapter 7 Administrative Expenses | $4,920.02 | $3,175.06 | $1,744.96 |
| Other: S&K SECURITY CORP.           , Other Chapter 7 Administrative Expenses | $403.00 | $0.00 | $403.00 |
| Other: STATE FIRE MARSHAL           , Other Chapter 7 Administrative Expenses | $100.00 | $0.00 | $100.00 |
| Other: VILLAGE OF BEDFORD PARK           , Other Chapter 7 Administrative Expenses | $105.31 | $0.00 | $105.31 |
| Other: VILLAGE OF BEDFORD PARK           , Other Chapter 7 Administrative Expenses | $716.36 | $0.00 | $716.36 |
| Other: WASTE MANAGEMENT           , Other Chapter 7 Administrative Expenses | $783.34 | $0.00 | $783.34 |
| Other: WASTE MANAGEMENT           , Other Chapter 7 Administrative Expenses | $392.64 | $0.00 | $392.64 |
| Other: WASTE MANAGEMENT           , Other | $826.63 | $0.00 | $826.63 |

| | | | |
|---|---|---|---|
| Chapter 7 Administrative Expenses | | | |
| Other: WASTE MANAGEMENT          , Other Chapter 7 Administrative Expenses | $243.03 | $0.00 | $243.03 |
| Other: RALLY CAPITAL SERVICES LLC, Other Professional Expenses | $886.32 | $886.32 | $0.00 |

Total to be paid for chapter 7 administrative expenses:        $170,647.95

Remaining balance:        $5,466.95

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

Total to be paid to prior chapter administrative expenses:        $0.00

Remaining balance:        $5,466.95

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $51,034.05 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| CONT | CHRISTINE CAMPBELL | $950.23 | $0.00 | $499.24 |
| CONT | DENNIS P. PLZAK | $615.80 | $0.00 | $323.53 |
| CONT | DENNIS PLZAK, JR. | $55.50 | $0.00 | $29.17 |
| CONT | DOROTHY L. SCHUMPP | $92.49 | $0.00 | $48.59 |
| CONT | ELIZABETH C. WALKER | $65.33 | $0.00 | $34.32 |
| CONT | EVELYN PLZAK | $221.70 | $0.00 | $116.49 |
| CONT | FRANCISO AYALA | $219.68 | $0.00 | $115.42 |
| CONT | GARY P. KRAULIDES | $993.43 | $0.00 | $521.93 |
| CONT | GEORGE BELL | $320.40 | $0.00 | $168.33 |
| CONT | MIGUEL DIAZ | $319.79 | $0.00 | $168.01 |
| CONT | ROBERT ANDERSON | $265.60 | $0.00 | $139.54 |
| CONT | ROBERT NICHOLS | $238.23 | $0.00 | $125.16 |
| CONT | RYAN PLZAK | $493.00 | $0.00 | $259.01 |
| CONT | TIMOTHY D. CANNIFF | $497.18 | $0.00 | $261.21 |
| 9-7035 | H&R Block | $1,295.00 | $0.00 | $1,295.00 |
| 11 | Illinois Department of Employment | $9,688.74 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | Security | | | |
| 12 | Illinois Department of Employment Security | $1,943.92 | $0.00 | $0.00 |
| 14 | Department of the Treasury | $17,547.18 | $0.00 | $0.00 |
| 15 | H&R Block | $1,362.00 | $0.00 | $1,362.00 |
| 16 | Illinois Department of Employment Security | $124.62 | $0.00 | $0.00 |
| 23 | Illinois Department of Revenue Bankruptcy Section | $13,724.23 | $0.00 | $0.00 |

Total to be paid to priority claims:      $5,466.95
Remaining balance:      $0.00

        The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

        Timely claims of general (unsecured) creditors totaling $1,013,996.18 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

        Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 2 | Uline | $326.13 | $0.00 | $0.00 |
| 2-7035 | Citibank, N.A. | $818.90 | $0.00 | $0.00 |
| 3 | Lewis R. Shapiro | $3,778.00 | $0.00 | $0.00 |
| 3-7035 | ADP Inc | $1,023.37 | $0.00 | $0.00 |
| 4 | Assura Agency Ltd | $33,771.00 | $0.00 | $0.00 |
| 4-7035 | Sherwin Williams Co | $757.62 | $0.00 | $0.00 |
| 5 | Debbie's Customized Staffing | $7,663.00 | $0.00 | $0.00 |
| 5-7035 | Mid American Energy | $24,703.13 | $0.00 | $0.00 |
| 6-7035 | Care Roofing | $9,600.00 | $0.00 | $0.00 |
| 7 | Mills Pallet Inc. | $33,438.55 | $0.00 | $0.00 |
| 7-7035 | Commonwealth Edison Company | $1,880.34 | $0.00 | $0.00 |
| 8 | GreatAmerica Leasing Corporation | $4,498.86 | $0.00 | $0.00 |
| 8-7035 | Sherwin Williams Co | $757.62 | $0.00 | $0.00 |
| 9a-7035 | H&R Block | $5,083.00 | $0.00 | $0.00 |
| 10 | CJF4 LLC | $616,000.00 | $0.00 | $0.00 |
| 10-7035 | Exelon Energy | $79,916.72 | $0.00 | $0.00 |

| 13-7035 | Vanguard Energy Services, L.L.C. | $68,881.50 | $0.00 | $0.00 |
| 14-7035 | US Cellular | $0.00 | $0.00 | $0.00 |
| 14a | Department of the Treasury | $5,035.50 | $0.00 | $0.00 |
| 15a | H&R Block | $6,959.00 | $0.00 | $0.00 |
| 17 | Chemsol LLC | $303.75 | $0.00 | $0.00 |
| 18 | American Express Bank, FSB | $329.88 | $0.00 | $0.00 |
| 19 | Tovrov Law Offices LLC | $44,080.00 | $0.00 | $0.00 |
| 20 | Colonial Pacific Leasing Corporation | $63,366.46 | $0.00 | $0.00 |
| 23A | ILLINOIS DEPT. OF REVENUE | $1,023.85 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims: $0.00

Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $1,786.41 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
| --- | --- | --- | --- | --- |
| 22 | Sprint Nextel | $1,786.41 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims: $0.00

Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00

Remaining balance: $0.00