**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 11-10709-JPC |
| | § | Case No. 11-10839-JPC |
| TRANS READ WAREHOUSE, INC. | § | (Substantively Consolidated) |
| 7035 PROPERTIES, INC. | § | Hon. Jacqueline P. Cox |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Gus A. Paloian, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)     All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)     A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $3,056,500.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $852,951.28 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,830,898.88 | | |

3)     Total gross receipts of $2,683,850.16  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $2,683,850.16 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $11,229,040.39 | $10,890,279.68 | $840,000.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,832,382.85 | $1,831,078.85 | $1,830,898.88 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $61,833.92 | $56,416.40 | $12,951.28 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $1,631,916.06 | $1,015,782.59 | $0.00 |
| **Total Disbursements** | $0.00 | $14,755,823.22 | $13,794,207.52 | $2,683,850.16 |

4). This case was originally filed under chapter 11 on 03/15/2011. The case was converted to one under Chapter 7 on 05/05/2011. The case was pending for 80 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/15/2018                     By:   /s/ Gus A. Paloian
                                              Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 7035 - 7035 W. 65th STREET, BEDFORD, IL | 1110-000 | $1,900,000.00 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1121-000 | $17.25 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1121-000 | $55.24 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1121-000 | $158.14 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1121-000 | $479.93 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1121-000 | $754.93 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1121-000 | $1,206.56 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1121-000 | $1,223.31 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1121-000 | $1,820.18 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1121-000 | $4,627.50 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1121-000 | $7,661.23 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1121-000 | $84,685.00 |
| TRANS READ - SALE OF COMPANY ASSETS | 1129-000 | $400.00 |
| TRANS READ - ACCOUNT RECEIVABLES | 1221-000 | $3,298.16 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $10.00 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $10.80 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $23.10 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $26.47 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $31.50 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $36.00 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $37.00 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $55.00 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $57.70 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $76.57 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $94.50 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $190.80 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $199.50 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $208.85 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $209.00 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $210.03 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $228.00 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $253.80 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $258.44 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $276.00 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $281.18 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $324.57 |

| | | |
|---|---|---|
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $418.75 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $457.22 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $469.50 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $470.72 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $511.00 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $518.73 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $773.15 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $818.43 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $881.81 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $930.24 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $961.79 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $1,011.49 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $1,223.31 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $1,416.11 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $1,446.00 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $1,485.46 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $1,542.76 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $1,924.94 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $1,975.48 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $2,655.73 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $2,837.16 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $3,071.46 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $3,381.79 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $4,128.82 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $7,440.60 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $9,598.11 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1221-000 | $14,841.00 |
| TRANS READ - ACCOUNTS RECEIVABLE - CELANESE | 1221-000 | $11,362.37 |
| TRANS READ - ACCOUNTS RECEIVABLE - MULIA, INC. | 1221-000 | $17,449.23 |
| 7035 - ACCOUNTS RECEIVABLE | 1222-000 | $6,912.00 |
| 7035 - ACCOUNTS RECEIVABLE | 1222-000 | $10,000.00 |
| 7035 - ACCOUNTS RECEIVABLE | 1222-000 | $26,250.00 |
| 7035 - ACCOUNTS RECEIVABLE | 1222-000 | $40,740.94 |
| 7035 - ACCOUNTS RECEIVABLE | 1222-000 | $41,421.74 |
| 7035 - ACCOUNTS RECEIVABLE - DAVIS ATHLETIC EQUIPMENT CO. | 1222-000 | $86,768.32 |
| 7035 - ACCOUNTS RECEIVABLE - DUBOIS | 1222-000 | $4,800.00 |
| TRANS READ - ACCOUNTS RECEIVABLE | 1222-000 | $706.54 |
| 7035 - TAX REFUNDS | 1224-000 | $3,488.54 |
| MICHAEL E. CRANE - TAX REFUND | 1224-000 | $23.30 |
| 7035 - 1996 GMC SUBURBAN | 1229-000 | $1,500.00 |
| AT&T ACCOUNT REFUND | 1229-000 | $548.01 |

| | | |
|---|---|---|
| 7035 - TURNOVER OF BANK FUNDS | 1230-000 | $36,035.52 |
| 7035 - TURNOVER OF BANK FUNDS FROM PRIVATEBANK | 1230-000 | $22,462.02 |
| 7035 - TURNOVER OF BANK FUNDS FROM PRIVATEBANK | 1230-000 | $96,165.36 |
| TRANS READ - TURNOVER OF BANK FUNDS | 1230-000 | $31,570.46 |
| TRANS READ - TURNOVER OF OPERTING ACCOUNT FUNDS | 1230-000 | $112,475.63 |
| Interest Asset | 1270-000 | $0.39 |
| Interest Asset | 1270-000 | $34.85 |
| 7035 PROPERTIES, INC. - FUNDS TRANSFERRED AS CASES ARE CONSOLIDATED | 1280-000 | $4.37 |
| 7035 - AT&T - REFUND ON ACCOUNT | 1290-000 | $136.61 |
| 7035 - MISCELLANEOUS RECEIPTS | 1290-000 | $11,338.23 |
| 7035 - MISCELLANEOUS RECEIPTS | 1290-000 | $18,743.47 |
| ACCIDENT FUND - PREMIUM REFUND | 1290-000 | $161.58 |
| ACE USA PREMIUM REFUND | 1290-000 | $962.81 |
| ASSURANCE AGENCY, LTD. - PREMIUM REFUND | 1290-000 | $7,105.57 |
| HUMANA - HEALTH INSURANCE PREMIUM REFND | 1290-000 | $395.85 |
| Other Receipts (u) | 1290-000 | $1,690.92 |
| TRANS READ - INSURANCE REFUND | 1290-000 | $297.24 |
| TRANS READ - TURNOVER OF BANK FUNDS | 1290-000 | $2,310.26 |
| TRANS READ - TURNOVER OF BANK FUNDS | 1290-000 | $4,692.28 |
| TRANS READ - TURNOVER OF OPERATING ACCOUNT FUNDS | 1290-000 | $7,418.95 |
| USA MOBILITY WIRELESS, INC. - REFUND/RETURN OF PAGER | 1290-000 | $47.55 |
| WASTE MANAGEMENT - ACCOUNT REFUND | 1290-000 | $151.45 |
| **TOTAL GROSS RECEIPTS** | | **$2,683,850.16** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | The PrivateBank and Trust Company | 4110-000 | $0.00 | $5,435,591.00 | $5,435,591.00 | $840,000.00 |
| 1-7035 | The PrivateBank and Trust Company | 4110-000 | $0.00 | $5,435,591.00 | $5,435,591.00 | $0.00 |
| 11-7035 | Cook County Treasurer's Office | 4110-000 | $0.00 | $338,760.71 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | Wells Fargo | 4110-000 | $0.00 | $17,808.89 | $17,808.89 | $0.00 |
| 21 | First Insurance Funding Corp. | 4110-000 | $0.00 | $1,288.79 | $1,288.79 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $11,229,040.39 | $10,890,279.68 | $840,000.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GUS A. PALOIAN, TRUSTEE, Trustee | 2100-000 | NA | $103,765.50 | $103,765.50 | $105,071.50 |
| INTERNATIONAL SURETIES | 2300-000 | NA | $559.34 | $559.34 | $559.34 |
| ACCIDENT FUND | 2420-000 | NA | $3,052.67 | $3,052.67 | $3,052.67 |
| ASSURANCE AGENCY | 2420-000 | NA | $7,927.68 | $7,927.68 | $7,927.68 |
| ASSURANCE AGENCY, LTD. | 2420-000 | NA | $11,447.00 | $11,447.00 | $11,447.00 |
| ASSURANT HEALTH | 2420-000 | NA | $544.48 | $544.48 | $544.48 |
| FIRST INSURANCE FUNDING CORP. | 2420-000 | NA | $3,927.74 | $3,927.74 | $3,927.74 |
| HUMANA | 2420-000 | NA | $4,408.82 | $4,408.82 | $4,408.82 |
| ASSURANCE AGENCY, LTD. | 2420-750 | NA | $752.00 | $752.00 | $752.00 |
| IPFS | 2420-750 | NA | $2,921.84 | $2,921.84 | $2,921.84 |
| IPFS CORPORATION | 2420-750 | NA | $8,911.61 | $8,911.61 | $8,911.61 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | $111.59 | $111.59 | $111.59 |
| East West Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| 7035 Properties | 2690-000 | NA | $1,574.21 | $1,574.21 | $1,574.21 |
| ADP | 2690-000 | NA | $3,608.03 | $3,608.03 | $3,608.03 |
| ALFONSO VILLAGOMES | 2690-000 | NA | $558.81 | $558.81 | $558.81 |
| ALFREDO REYES | 2690-000 | NA | $518.67 | $518.67 | $518.67 |
| ANNA M. SZUMAL | 2690-000 | NA | $8,083.69 | $8,083.69 | $8,083.69 |
| ANNA SMUZAL | 2690-000 | NA | $325.76 | $325.76 | $325.76 |
| ANNA SZUMAL | 2690-000 | NA | $1,724.37 | $1,724.37 | $1,724.37 |
| AT&T | 2690-000 | NA | $1,829.99 | $1,829.99 | $1,829.99 |
| BRAD M. CARSON | 2690-000 | NA | $1,848.66 | $1,848.66 | $1,848.66 |
| CATHERINE A. PARDO | 2690-000 | NA | $4,537.96 | $4,537.96 | $4,537.96 |
| CATHERINE PARDO | 2690-000 | NA | $95.00 | $95.00 | $95.00 |

| | | | | | |
|---|---|---|---|---|---|
| CHRISTINE CAMPBELL | 2690-000 | NA | $38,661.89 | $38,661.89 | $38,661.89 |
| CHRSTINE CAMPBELL | 2690-000 | NA | $767.31 | $767.31 | $767.31 |
| DIAZ E. FLAVIO | 2690-000 | NA | $2,275.57 | $2,275.57 | $2,275.57 |
| DIRECTOR OF EMPLOYMENT SECURITY | 2690-000 | NA | $770.43 | $770.43 | $770.43 |
| DOROTHY L. SCHUMPP | 2690-000 | NA | $2,535.55 | $2,535.55 | $2,535.55 |
| FEDERAL RESERVE | 2690-000 | NA | $6,199.52 | $6,199.52 | $6,199.52 |
| FRANCISCO AYALA | 2690-000 | NA | $2,137.04 | $2,137.04 | $2,137.04 |
| GARY KRAULIDES | 2690-000 | NA | $100.00 | $100.00 | $100.00 |
| GARY P. KRAULIDES | 2690-000 | NA | $1,708.03 | $1,708.03 | $1,708.03 |
| GEORGE BELL | 2690-000 | NA | $9,188.27 | $9,188.27 | $9,188.27 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT | 2690-000 | NA | $1,016.38 | $1,016.38 | $1,016.38 |
| ILLINOIS DEPARTMENT OF REVENUE | 2690-000 | NA | $2,856.70 | $2,856.70 | $2,856.70 |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY | 2690-000 | NA | $38.09 | $38.09 | $38.09 |
| ILLINOIS DEPT. OF REVENUE | 2690-000 | NA | $633.75 | $633.75 | $633.75 |
| INTERNAL REVENUE SERVICE | 2690-000 | NA | $3,979.80 | $3,979.80 | $3,979.80 |
| MIGUEL DIAZ | 2690-000 | NA | $4,073.26 | $4,073.26 | $4,073.26 |
| ROBERT A. ANDERSON | 2690-000 | NA | $1,265.46 | $1,265.46 | $1,265.46 |
| ROBERT ANDERSON | 2690-000 | NA | $82.50 | $82.50 | $82.50 |
| ROBERT NICHOLS | 2690-000 | NA | $1,423.12 | $1,423.12 | $1,423.12 |
| UNITED STATES TREASURY | 2690-000 | NA | $17,081.19 | $17,081.19 | $17,081.19 |
| VICTOR FERNANDEZ | 2690-000 | NA | $95.00 | $95.00 | $95.00 |
| VICTOR H. FERDINAND | 2690-000 | NA | $1,371.07 | $1,371.07 | $1,371.07 |
| VIRGEN TORRES | 2690-000 | NA | $3,258.38 | $3,258.38 | $3,258.38 |
| VOIDED CHECK FOR ADP | 2690-000 | NA | $0.00 | $0.00 | $0.00 |
| WESTMONT CX | 2690-000 | NA | $401.94 | $401.94 | $401.94 |
| FEDERAL RESERVE | 2690-730 | NA | $3,455.99 | $3,455.99 | $3,455.99 |

| | | | | | |
|---|---|---|---|---|---|
| Illinois Department of Revenue | 2690-730 | NA | $956.68 | $956.68 | $956.68 |
| UNITED STATES TREASURY | 2690-730 | NA | $44.28 | $44.28 | $44.28 |
| 2009 OPEN TAXES INCLUDING PENALTIES AND INTEREST - TIN: 19-28-100-057 | 2820-000 | NA | $31,324.39 | $31,324.39 | $31,324.39 |
| 2009 OPEN TAXES INCLUDING PENATIES AND INTEREST  - TIN: 19-28-100-058 | 2820-000 | NA | $16,280.11 | $16,280.11 | $16,280.11 |
| 2010 TAXES WITH PENALTY AS OF 12/21/11 - TIN: 19-28-100-057 | 2820-000 | NA | $138,149.67 | $138,149.67 | $138,149.67 |
| 2010 TAXES WITH PENALTY AS OF 12/21/11 - TIN: 19-28-100-058 | 2820-000 | NA | $26,001.60 | $26,001.60 | $26,001.60 |
| EPAYMENT FOR TAXES | 2820-000 | NA | $10.00 | $10.00 | $10.00 |
| ESCROW HOLDBACK FOR 2011 TAXES FOR TIN: 19-28-100-057 1/11/11 THROUGH 12/21/11 | 2820-000 | NA | $134,364.75 | $134,364.75 | $134,364.75 |
| ESCROW HOLDBACK FOR 2011 TAXES FOR TIN: 19-28-100-058 1/11/11 THROUGH 12/21/11 | 2820-000 | NA | $25,289.23 | $25,289.23 | $25,289.23 |
| OPEN TAX ITEM PAYMENT SERVICE | 2820-000 | NA | $175.00 | $175.00 | $175.00 |
| STEWART TITLE GUARANTY CO | 2820-000 | NA | $0.00 | $0.00 | $0.00 |
| UNITED STATES TRUSTEE | 2950-000 | NA | $3,575.00 | $3,575.00 | $3,575.00 |
| 73RD STREET SPRINKLER ASSOCIATION | 2990-000 | NA | $8,885.00 | $8,885.00 | $8,885.00 |
| ACCIDENT FUND | 2990-000 | NA | $1,392.91 | $1,392.91 | $1,392.91 |
| ACE USA | 2990-000 | NA | $12,860.30 | $12,860.30 | $12,860.30 |
| ACTION ELEVATOR | 2990-000 | NA | $575.00 | $575.00 | $575.00 |
| ACTION ELEVATOR | 2990-000 | NA | $20.00 | $20.00 | $20.00 |

| COMPANY | | | | | |
|---|---|---|---|---|---|
| AD- | 2990-000 | NA | $16.20 | $16.20 | $16.20 |
| ADP | 2990-000 | NA | $757.73 | $757.73 | $757.73 |
| ADVANCE FIRE & SAFETY | 2990-000 | NA | $159.36 | $159.36 | $159.36 |
| ALL TYPE CONTRACTORS | 2990-000 | NA | $34,811.70 | $34,811.70 | $34,811.70 |
| AMERICAN COMBUSTION SERVICE, INC. | 2990-000 | NA | $2,222.32 | $2,222.32 | $2,222.32 |
| AMERICAN COMBUSTION SERVICES | 2990-000 | NA | $1,328.53 | $1,328.53 | $1,328.53 |
| ANDERSON PEST CONTROL | 2990-000 | NA | $511.50 | $511.50 | $0.00 |
| ANDERSON PEST CONTROL | 2990-000 | NA | $558.00 | $558.00 | $0.00 |
| ANDERSON PEST CONTROL | 2990-000 | NA | $503.33 | $503.33 | $503.33 |
| ANDERSON PEST SOLUTION | 2990-000 | NA | $46.50 | $46.50 | $46.50 |
| ANDERSON PEST SOLUTIONS | 2990-000 | NA | $487.84 | $487.84 | $487.84 |
| ASSOCIATED BANK | 2990-000 | NA | $31.22 | $31.22 | $31.22 |
| ASSURANCE AGENCY | 2990-000 | NA | $11,381.00 | $11,381.00 | $11,381.00 |
| ASSURANCE AGENCY, LTC. | 2990-000 | NA | $4,685.00 | $4,685.00 | $4,685.00 |
| ASSURANCE AGENCY, LTD. | 2990-000 | NA | $36,135.00 | $36,135.00 | $36,135.00 |
| ASSURANT HEALTH | 2990-000 | NA | $769.85 | $769.85 | $769.85 |
| AT&T | 2990-000 | NA | $11,512.26 | $11,512.26 | $11,512.26 |
| AUGUST, 2011 - ACCT. NO. 0040001000 | 2990-000 | NA | $235.35 | $235.35 | $235.35 |
| CENTRAL LICENSE | 2990-000 | NA | $155.00 | $155.00 | $155.00 |
| CEZAR COHEN | 2990-000 | NA | $2,340.00 | $2,340.00 | $2,340.00 |
| CEZAR SERVICES | 2990-000 | NA | $1,705.00 | $1,705.00 | $1,705.00 |
| CHICAGO BACKFLOW, INC. | 2990-000 | NA | $263.00 | $263.00 | $263.00 |
| CHICAGO DEPT OF REVENUE | 2990-000 | NA | $212.00 | $212.00 | $212.00 |
| CHICAGO DEPT. OF REVENUE | 2990-000 | NA | $212.00 | $212.00 | $0.00 |
| CHICAGO DEPT. OF REVENUE | 2990-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CHRISTINE CAMPBELL | 2990-000 | NA | $2,490.60 | $2,490.60 | $2,490.60 |
| City of Bedford Park | 2990-000 | NA | $330.00 | $330.00 | $330.00 |
| CLEARING SPRINKLER | 2990-000 | NA | $44,465.63 | $44,465.63 | $44,465.63 |
| COM ED | 2990-000 | NA | $8,842.50 | $8,842.50 | $8,842.50 |
| COMED | 2990-000 | NA | $20,569.95 | $20,569.95 | $20,569.95 |
| COMMONWEALTH EDISON | 2990-000 | NA | $1,334.42 | $1,334.42 | $1,334.42 |
| COOK COUNTY COLLECTOR | 2990-000 | NA | $500.00 | $500.00 | $500.00 |
| COUNTRY GAS COMPANY | 2990-000 | NA | $4,289.26 | $4,289.26 | $4,289.26 |
| DIRECT CAPITAL | 2990-000 | NA | $5,847.80 | $5,847.80 | $5,847.80 |
| FIRST INSURANCE FUNDING CORP. | 2990-000 | NA | $5,108.79 | $5,108.79 | $5,108.79 |
| GE CAPITAL | 2990-000 | NA | $11,547.96 | $11,547.96 | $11,547.96 |
| H&R BLOCK | 2990-000 | NA | $300.00 | $300.00 | $300.00 |
| HELSON'S GARAGE DOOR STORE, LTD. | 2990-000 | NA | $723.35 | $723.35 | $723.35 |
| ILLINOIS DEPT. OF REVENUE | 2990-000 | NA | $3.00 | $3.00 | $3.00 |
| ILLINOIS OFFICE OF STATE FIRE MARSH | 2990-000 | NA | $200.00 | $200.00 | $200.00 |
| ILLINOIS STATE FIRE MARSHAL | 2990-000 | NA | $100.00 | $100.00 | $100.00 |
| MACKE WATER SYSTEMS, INC. | 2990-000 | NA | $297.65 | $297.65 | $297.65 |
| MERRILL CORP. | 2990-000 | NA | $379.00 | $379.00 | $379.00 |
| MID AMERICAN ENERGY | 2990-000 | NA | $5,677.94 | $5,677.94 | $5,677.94 |
| MID-AMERICAN ENERGY | 2990-000 | NA | $516.46 | $516.46 | $516.46 |
| MIDAMERICAN | 2990-000 | NA | $3,771.94 | $3,771.94 | $3,771.94 |
| MIDAMERICAN ENERGY | 2990-000 | NA | $20,685.82 | $20,685.82 | $20,685.82 |
| MIDAMERICAN ENGERGY | 2990-000 | NA | $24,702.09 | $24,702.09 | $24,702.09 |
| MILLER ADVERTISING AGENCY | 2990-000 | NA | $2,520.00 | $2,520.00 | $2,520.00 |
| NICOR | 2990-000 | NA | $22,617.88 | $22,617.88 | $21,131.91 |
| NICOR GAS | 2990-000 | NA | $12,662.98 | $12,662.98 | $12,662.98 |
| NOLAN BOILER & TANK SERVICE, INC. | 2990-000 | NA | $2,060.00 | $2,060.00 | $2,060.00 |
| NORTHERN VMS, | 2990-000 | NA | $1,489.00 | $1,489.00 | $1,489.00 |

| | | | | | |
|---|---|---|---|---|---|
| LLC | | | | | |
| NORTHWEST SNOW REMOVAL | 2990-000 | NA | $1,060.00 | $1,060.00 | $1,060.00 |
| PRIVATEBANK | 2990-000 | NA | $12,160.00 | $12,160.00 | $12,160.00 |
| ROY ERIKSON OUTDOOR MAINTENANCE | 2990-000 | NA | $1,845.00 | $1,845.00 | $1,845.00 |
| ROY ERIKSON OUTDOOR MAINTENANCE INC | 2990-000 | NA | $1,845.00 | $1,845.00 | $1,845.00 |
| ROY ERIKSON OUTDOOR MAINTENANCE INC. | 2990-000 | NA | $650.00 | $650.00 | $650.00 |
| ROY ERIKSON OUTDOOR MAINTENANCE, IN | 2990-000 | NA | $1,845.00 | $1,845.00 | $1,845.00 |
| S & K SECURITY CORP. | 2990-000 | NA | $1,035.00 | $1,035.00 | $1,035.00 |
| S&K SECURITY | 2990-000 | NA | $1,798.40 | $1,798.40 | $1,798.40 |
| S&K SECURITY CORP. | 2990-000 | NA | $5,521.20 | $5,521.20 | $5,521.20 |
| SOLUTIONS MECHANICAL | 2990-000 | NA | $1,206.00 | $1,206.00 | $1,206.00 |
| SPRINT | 2990-000 | NA | $560.36 | $560.36 | $560.36 |
| STANLEY SECURITY SOLUTIONS | 2990-000 | NA | $1,767.06 | $1,767.06 | $1,767.06 |
| STATE FIRE MARSHAL | 2990-000 | NA | $100.00 | $100.00 | $100.00 |
| TRANS READ WAREHOUSE, INC. | 2990-000 | NA | $4.37 | $4.37 | $4.37 |
| USA MOBILITY | 2990-000 | NA | $269.97 | $269.97 | $269.97 |
| VILLAGE OF BEDFORD PARK | 2990-000 | NA | $5,002.78 | $5,002.78 | $5,002.78 |
| WASTE MANAGEMENT | 2990-000 | NA | $13,465.43 | $13,465.43 | $13,465.43 |
| WASTE MANAGMENT | 2990-000 | NA | $188.28 | $188.28 | $188.28 |
| WC ENVIRONMENTAL | 2990-000 | NA | $97,171.00 | $97,171.00 | $97,171.00 |
| WC ENVIRONMENTAL SERVICES | 2990-000 | NA | $8,476.75 | $8,476.75 | $8,476.75 |
| WELLS FARGO | 2990-000 | NA | $669.41 | $669.41 | $669.41 |
| WELLS FARGO EQUIPMENT FINANCE | 2990-000 | NA | $2,425.53 | $2,425.53 | $2,425.53 |
| Clerk, US Bankruptcy | 2990-001 | NA | $0.00 | $0.00 | $1,069.50 |

| | | | | | |
|---|---|---|---|---|---|
| Court (ANDERSON PEST CONTROL) | | | | | |
| Clerk, US Bankruptcy Court (CHICAGO DEPT. OF REVENUE) | 2990-001 | NA | $0.00 | $0.00 | $212.00 |
| FEES, Attorney for Trustee | 3110-000 | NA | $564,942.00 | $563,636.00 | $563,636.00 |
| EXPENSES, Attorney for Trustee | 3120-000 | NA | $9,306.26 | $9,308.26 | $9,308.26 |
| POPOWCER KATTEN, LTD., Accountant for Trustee | 3410-000 | NA | $21,698.50 | $21,698.50 | $21,698.50 |
| POPOWCER KATTEN, LTD., Accountant for Trustee | 3420-000 | NA | $24.44 | $24.44 | $24.44 |
| FEES, Other Professional | 3991-000 | NA | $83,069.50 | $83,069.50 | $83,069.50 |
| EXPENSES, Other Professional | 3992-000 | NA | $886.32 | $886.32 | $886.32 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,832,382.85 | $1,831,078.85 | $1,830,898.88 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | Department of the Treasury | 5800-000 | $0.00 | $5,417.52 | $0.00 | $0.00 |
| 9-7035 | H&R Block | 5200-000 | $0.00 | $1,295.00 | $1,295.00 | $0.00 |
| 11 | Illinois Department of Employment Security | 5800-000 | $0.00 | $9,688.74 | $9,688.74 | $0.00 |
| 12 | Illinois Department of Employment Security | 5800-000 | $0.00 | $1,943.92 | $1,943.92 | $0.00 |
| 14 | Department of the Treasury | 5800-000 | $0.00 | $17,547.18 | $17,547.18 | $0.00 |
| 15 | H&R Block | 5200-000 | $0.00 | $1,362.00 | $1,362.00 | $0.00 |
| 16 | Illinois Department of Employment Security | 5800-000 | $0.00 | $124.62 | $124.62 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 | Illinois Department of Revenue Bankruptcy Section | 5800-000 | $0.00 | $13,724.23 | $13,724.23 | $0.00 |
| | Office of the Clerk | 5200-001 | $0.00 | $0.00 | $0.00 | $1,362.00 |
| | Office of the Clerk | 5200-001 | $0.00 | $0.00 | $0.00 | $1,295.00 |
| | AMERICAN UNITED LIFE INSURANCE COMPANY | 5400-000 | $0.00 | $5,348.36 | $5,348.36 | $5,348.36 |
| | Office of the Clerk | 5400-001 | $0.00 | $0.00 | $0.00 | $569.46 |
| | Office of the Clerk | 5400-001 | $0.00 | $0.00 | $0.00 | $51.33 |
| | Office of the Clerk | 5400-001 | $0.00 | $0.00 | $0.00 | $60.41 |
| | Office of the Clerk | 5400-001 | $0.00 | $0.00 | $0.00 | $205.03 |
| | Office of the Clerk | 5400-001 | $0.00 | $0.00 | $0.00 | $203.15 |
| | Office of the Clerk | 5400-001 | $0.00 | $0.00 | $0.00 | $296.29 |
| | Office of the Clerk | 5400-001 | $0.00 | $0.00 | $0.00 | $295.73 |
| | Office of the Clerk | 5400-001 | $0.00 | $0.00 | $0.00 | $245.61 |
| CONT | CHRISTINE CAMPBELL | 5400-000 | $0.00 | $950.23 | $950.23 | $878.73 |
| CONT | DENNIS P. PLZAK | 5400-000 | $0.00 | $615.80 | $615.80 | $0.00 |
| CONT | DENNIS PLZAK, JR. | 5400-000 | $0.00 | $55.50 | $55.50 | $0.00 |
| CONT | DOROTHY L. SCHUMPP | 5400-000 | $0.00 | $92.49 | $92.49 | $85.53 |
| CONT | ELIZABETH C. WALKER | 5400-000 | $0.00 | $65.33 | $65.33 | $0.00 |
| CONT | EVELYN PLZAK | 5400-000 | $0.00 | $221.70 | $221.70 | $0.00 |
| CONT | FRANCISO AYALA | 5400-000 | $0.00 | $219.68 | $219.68 | $0.00 |
| CONT | GARY P. KRAULIDES | 5400-000 | $0.00 | $993.43 | $993.43 | $918.68 |
| CONT | GEORGE BELL | 5400-000 | $0.00 | $320.40 | $320.40 | $0.00 |
| CONT | MIGUEL DIAZ | 5400-000 | $0.00 | $319.79 | $319.79 | $0.00 |
| CONT | ROBERT ANDERSON | 5400-000 | $0.00 | $265.60 | $265.60 | $0.00 |
| CONT | ROBERT NICHOLS | 5400-000 | $0.00 | $238.23 | $238.23 | $220.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONT | RYAN PLZAK | 5400-000 | $0.00 | $493.00 | $493.00 | $455.90 |
| CONT | TIMOTHY D. CANNIFF | 5400-000 | $0.00 | $497.18 | $497.18 | $459.77 |
| | ILLINOIS DEPT OF REVENUE State Unemployment (Employer) | 7100-000 | $0.00 | $11.55 | $11.55 | $0.00 |
| | ILLINOIS DEPT OF REVENUE State Withholding (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 7100-000 | $0.00 | $2.12 | $2.12 | $0.00 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Medicare (Employer) | 7100-000 | $0.00 | $3.85 | $3.85 | $0.00 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Social Security (Employer) | 7100-000 | $0.00 | $16.47 | $16.47 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $61,833.92 | $56,416.40 | $12,951.28 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2-7035 | Citibank, N.A. | 7100-000 | $0.00 | $818.90 | $818.90 | $0.00 |
| 2 | Uline | 7100-000 | $0.00 | $326.13 | $326.13 | $0.00 |
| 3-7035 | ADP Inc | 7100-000 | $0.00 | $1,023.37 | $1,023.37 | $0.00 |

| 3 | Lewis R. Shapiro | 7100-000 | $0.00 | $3,778.00 | $3,778.00 | $0.00 |
|---|---|---|---|---|---|---|
| 4 | Assura Agency Ltd | 7100-000 | $0.00 | $33,771.00 | $33,771.00 | $0.00 |
| 4-7035 | Sherwin Williams Co | 7100-000 | $0.00 | $757.62 | $757.62 | $0.00 |
| 5 | Debbie's Customized Staffing | 7100-000 | $0.00 | $7,663.00 | $7,663.00 | $0.00 |
| 5-7035 | Mid American Energy | 7100-000 | $0.00 | $24,703.13 | $24,703.13 | $0.00 |
| 6-7035 | Care Roofing | 7100-000 | $0.00 | $9,600.00 | $9,600.00 | $0.00 |
| 6a | Department of the Treasury | 7100-000 | $0.00 | $133.47 | $0.00 | $0.00 |
| 7-7035 | Commonwealth Edison Company | 7100-000 | $0.00 | $1,880.34 | $1,880.34 | $0.00 |
| 7 | Mills Pallet Inc. | 7100-000 | $0.00 | $33,438.55 | $33,438.55 | $0.00 |
| 8 | GreatAmerica Leasing Corporation | 7100-000 | $0.00 | $4,498.86 | $4,498.86 | $0.00 |
| 8-7035 | Sherwin Williams Co | 7100-000 | $0.00 | $757.62 | $757.62 | $0.00 |
| 9 | CJF4 LLC | 7100-000 | $0.00 | $616,000.00 | $0.00 | $0.00 |
| 9a-7035 | H&R Block | 7100-000 | $0.00 | $5,083.00 | $5,083.00 | $0.00 |
| 10 | CJF4 LLC | 7100-000 | $0.00 | $616,000.00 | $616,000.00 | $0.00 |
| 10-7035 | Exelon Energy | 7100-000 | $0.00 | $79,916.72 | $79,916.72 | $0.00 |
| 13-7035 | Vanguard Energy Services, L.L.C. | 7100-000 | $0.00 | $68,881.50 | $68,881.50 | $0.00 |
| 14a | Department of the Treasury | 7100-000 | $0.00 | $5,035.50 | $5,035.50 | $0.00 |
| 14-7035 | US Cellular | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15a | H&R Block | 7100-000 | $0.00 | $6,959.00 | $6,959.00 | $0.00 |
| 15-7035 | Illinois Department of Revenue Bankruptcy Section | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17 | Chemsol LLC | 7100-000 | $0.00 | $303.75 | $303.75 | $0.00 |
| 18 | American Express Bank, FSB | 7100-000 | $0.00 | $329.88 | $329.88 | $0.00 |
| 19 | Tovrov Law Offices LLC | 7100-000 | $0.00 | $44,080.00 | $44,080.00 | $0.00 |
| 20 | Colonial Pacific Leasing Corporation | 7100-000 | $0.00 | $63,366.46 | $63,366.46 | $0.00 |
| 22 | Sprint Nextel | 7200-000 | $0.00 | $1,786.41 | $1,786.41 | $0.00 |
| 23A | ILLINOIS DEPT. OF REVENUE | 7100-000 | $0.00 | $1,023.85 | $1,023.85 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $1,631,916.06 | $1,015,782.5 | $0.00 |

9

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

Page No:   1          Exhibit 8

ASSET CASES

| | |
|---|---|
| **Case No.:** 11-10709-JPC | **Trustee Name:** Gus A. Paloian |
| **Case Name:** TRANS READ WAREHOUSE, INC. | **Date Filed (f) or Converted (c):** 05/05/2011 (c) |
| **For the Period Ending:** 2/15/2018 | **§341(a) Meeting Date:** 06/03/2011 |
| | **Claims Bar Date:** 09/06/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Ref. # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 7035 - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $41,421.74 | | $41,421.74 | FA |
| **Asset Notes:** | RENTS RECEIVED FROM OUT OF HAND GRAPICS | | | | | |
| 2 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 3 | 7035 - TURNOVER OF BANK FUNDS **(u)** | $0.00 | $36,035.52 | | $36,035.52 | FA |
| **Asset Notes:** | SETOFF RECEIVED FROM PRIVATEBANK | | | | | |
| 4 | VOID **(u)** | $0.00 | $2,429.85 | | $0.00 | FA |
| **Asset Notes:** | RECEIVED FROM OUT OF HAND GRAPHICS - JUNE, 2011 RENT | | | | | |
| 5 | 7035 - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $24,375.00 | | $26,250.00 | FA |
| **Asset Notes:** | RENTS RECEIVED FROM AMERICAN TRANSPORTATION SOLUTIONS | | | | | |
| 6 | 7035 - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | RENTS RECEIVED FROM ORLANDO LOPEZ CONSTRUCTION | | | | | |
| 7 | 7035 - ACCOUNTS RECEIVABLE - DAVIS ATHLETIC EQUIPMENT CO. **(u)** | $0.00 | $86,768.32 | | $86,768.32 | FA |
| **Asset Notes:** | RENTS RECEIVED FROM DAVIS ATHLETIC EQUIPMENT CO. | | | | | |
| 8 | 7035 - TURNOVER OF BANK FUNDS FROM PRIVATEBANK **(u)** | $0.00 | $96,165.36 | | $96,165.36 | FA |
| **Asset Notes:** | RECEIVED VIA WIRE FROM PRIVATEBANK | | | | | |
| 9 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 10 | 7035 - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $2,000.00 | | $40,740.94 | FA |
| **Asset Notes:** | RECEIVED FROM MILLENNIUM LAWNS INC. | | | | | |
| 11 | 7035 - TURNOVER OF BANK FUNDS FROM PRIVATEBANK **(u)** | $0.00 | $0.00 | | $22,462.02 | FA |
| **Asset Notes:** | Received from The Private Bank re: account #2136255 | | | | | |
| 12 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RECEIVED FROM OUT OF HAND GRAPHICS, INC. - PO REF. 2451 - JULY RENT | | | | | |
| 13 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RECEIVED FROM DAVIS ATHLETIC EQUIPMENT CO. RE JULY 2011 RENT | | | | | |
| 14 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 15 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 16 | VOID **(u)** | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

Page No:   2          Exhibit 8

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| For the Period Ending: | 2/15/2018 | §341(a) Meeting Date: | 06/03/2011 |
| | | Claims Bar Date: | 09/06/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 17 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 18 | 7035 - ACCOUNTS RECEIVABLE (u) | $0.00 | $6,912.00 | | $6,912.00 | FA |
| **Asset Notes:** | RENT RECEIVED FROM U.S. CELLULAR | | | | | |
| 19 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RECEIVED FROM MILLENNIUM LAWNS INC. - AUGUST RENT | | | | | |
| 20 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RECEIVED FROM DAVIS ATHLETIC EQUIPMENT CO. - AUGUST RENT | | | | | |
| 21 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 22 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 23 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RECEIVED FROM DAVIS ATHLETIC EQUIPMENT CO. RE SEPT., 2011 (INV. NO. 2461) | | | | | |
| 24 | 7035 - MISCELLANEOUS RECEIPTS (u) | $0.00 | $18,743.47 | | $18,743.47 | FA |
| **Asset Notes:** | RECEIVED FROM TRAVELERS INSURANCE FOR ROOF REPAIR | | | | | |
| 25 | 7035 - TAX REFUNDS (u) | $0.00 | $3,488.54 | | $3,488.54 | FA |
| **Asset Notes:** | COOK COUNTY PROPERTY TAX REFUND FOR  1989 &1999:  19-19-113-006-0000 | | | | | |
| 26 | 7035 - TAX REFUNDS (u) | $0.00 | $202.52 | | $0.00 | FA |
| **Asset Notes:** | COOK COUNTY PROPERTY TAX REFUND FOR  1999:  19-19-116-047-0000 | | | | | |
| 27 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 28 | 7035 - MISCELLANEOUS RECEIPTS (u) | $0.00 | $11,338.23 | | $11,338.23 | FA |
| **Asset Notes:** | RECEIVED FROM TRAVELERS INSURANCE FOR ROOF REPAIR | | | | | |
| 29 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 30 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RECEIVED FROM MILLENIUM LAWNS INC. | | | | | |
| 31 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RECEIVED FROM DAVIS ATHLETIC EQUIPMENT CO. FOR OCTOBER, 2011 RENT | | | | | |
| 32 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 33 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 34 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | MILLENNIUM LAWNS INC. - | | | | | |
| 35 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | MILLENNIUM LAWNS INC. - NOV., 2011 RENT | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT                    Page No:   3          Exhibit 8
ASSET CASES

| Case No.: | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|-----------|--------------|--|---------------|----------------|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| For the Period Ending: | 2/15/2018 | | §341(a) Meeting Date: | 06/03/2011 |
| | | | Claims Bar Date: | 09/06/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|--|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 36 | 7035 - ACCOUNTS RECEIVABLE - DUBOIS        (u) | $0.00 | $4,800.00 | | $4,800.00 | FA |
| **Asset Notes:** | RECEIVED FROM DUBOIS - RE PERKINS PRODUCTS RENT | | | | | |
| 37 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RECEIVED FROM DAVIS ATHLETIC EQUIPMENT CO. - NOV. 2011 RENT | | | | | |
| 38 | 7035 - 5353 W. 73RD STREET, BEDFORD PARK, IL. | $2,780,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee authorized to sell real property pursuant to Order dated 12/1/11 | | | | | |
| 39 | 7035 - 7035 W. 65th STREET, BEDFORD, IL | $6,400,000.00 | $900,000.00 | | $1,900,000.00 | FA |
| 40 | 7035 - ACCOUNTS RECEIVABLE - RENT DUE FROM RYAN EXPRESS | $0.00 | $0.00 | | $0.00 | FA |
| 41 | 7035 - VEHICLE--SUBURBAN, USED SNOW PLOW | Unknown | $0.00 | | $0.00 | FA |
| 42 | 7035 - OFFICE EQUIPMENT, FURNISHINGS, AND | $1,000.00 | $1,000.00 | | $0.00 | FA |
| 43 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | From Davis Athletic Equipment-Dec. rent | | | | | |
| 44 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | from Millennium Lawns Dec. rent | | | | | |
| 45 | VOID        (u) | $0.00 | $0.00 | | $0.00 | FA |
| 46 | VOID        (u) | $0.00 | $0.00 | | $0.00 | FA |
| 47 | VOID        (u) | $0.00 | $0.00 | | $0.00 | FA |
| 48 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Millenium Lawns - Rent | | | | | |
| 49 | 7035 - 1996 GMC SUBURBAN        (u) | $0.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** | From Unified CML LLC - Rent (Jan.) | | | | | |
| 50 | VOID        (u) | $0.00 | $0.00 | | $0.00 | FA |
| 51 | VOID        (u) | $0.00 | $0.00 | | $0.00 | FA |
| 52 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | From Davis Athletic Equipment Co. | | | | | |
| 53 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | FROM DAVIS ATHLETIC EQUIP | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT                                      Page No:   4        Exhibit 8

ASSET CASES

| Case No.: | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| For the Period Ending: | 2/15/2018 | | §341(a) Meeting Date: | 06/03/2011 |
| | | | Claims Bar Date: | 09/06/2011 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 54 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | FROM MILLENIUM LAWNS - FEB RENT | | | | | |
| 55 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 56 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 57 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| 70 | 7035 - AT&T - REFUND ON ACCOUNT (u) | $0.00 | $136.61 | | $136.61 | FA |
| 71 | 7035 - CONSOLIDATED CASE WITH (u) 11-10709 - COVER OUTSTANDING CHECKS AFTER TRANSFER OF FUNDS OUT OF ACCT. | $0.00 | $4,415.06 | | $0.00 | FA |
| 72 | 7035 - TRANSFER FUNDS BACK TO 7035 (u) TO COVER C. CAMPBELL'S PAYROLL CHECK. ADP PROCESSED THE CHECK THROUGH | $0.00 | $745.01 | | $0.00 | FA |
| 99 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 101 | TRANS READ - TURNOVER OF OPERTING (u) ACCOUNT FUNDS | $0.00 | $0.00 | | $112,475.63 | FA |
| **Asset Notes:** | PERSONAL CARE PRODUCTS | | | | | |
| 102 | TRANS READ - TURNOVER OF (u) OPERATING ACCOUNT FUNDS | $0.00 | $0.00 | | $7,418.95 | FA |
| **Asset Notes:** | MULTIPLE CHECKS WERE HELD BY DEBTOR AND TURNED OVER TO THE TRUSTEE ON 5/17/11 | | | | | |
| 103 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $706.54 | | $706.54 | FA |
| **Asset Notes:** | RENTS RECEIVED FROM L.D. DAVIS INDUSTRIES, INC. | | | | | |
| 104 | TRANS READ - TURNOVER OF BANK (u) FUNDS | $0.00 | $31,570.46 | | $31,570.46 | FA |
| **Asset Notes:** | SETOFF RECEIVED FROM PRIVATEBANK | | | | | |
| 105 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $1,542.76 | | $1,542.76 | FA |
| **Asset Notes:** | RECEIVED FROM BANK OF TOKYO RE 4/30/11 INV. NO. 89019 | | | | | |
| 106 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $2,837.16 | | $2,837.16 | FA |
| **Asset Notes:** | RECEIVED FROM BANK OF TOKYO ON BEHALF OF MARUBENI 4/30/11 INV. NOS. 88988, 89002, 89022 | | | | | |
| 107 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $418.75 | | $418.75 | FA |
| **Asset Notes:** | RECEIVED FROM ECO USA LLC - MAY, 2011 | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   5      Exhibit 8

| Case No.: | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| For the Period Ending: | 2/15/2018 | §341(a) Meeting Date: | 06/03/2011 |
| | | Claims Bar Date: | 09/06/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 108 | TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $258.44 | | $258.44 | FA |
| Asset Notes: | RECEIVED FROM DURACO - MAY, 2011 | | | | | |
| 109 | TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $324.57 | | $324.57 | FA |
| Asset Notes: | RECEIVED FROM CHEMREX - MAY, 2011 | | | | | |
| 110 | TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $930.24 | | $930.24 | FA |
| Asset Notes: | RECEIVED FROM DELFI COCOA USA INC. - MAY, 2011 | | | | | |
| 111 | TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $190.80 | | $190.80 | FA |
| Asset Notes: | KINETICS CONTAINER CORPORATION | | | | | |
| 112 | TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $209.00 | | $209.00 | FA |
| Asset Notes: | RECEIVED FROM HARPER/LOVE ADHESIVES CORPORATION - MAY, 2011 | | | | | |
| 113 | VOID   (u) | Unknown | $0.00 | | $0.00 | FA |
| 114 | TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $1,924.94 | | $1,924.94 | FA |
| Asset Notes: | RECEIVED FROM DELFI COCOA USA INC. - MAY, 2011 | | | | | |
| 115 | TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $3,071.46 | | $3,071.46 | FA |
| Asset Notes: | RECEIVED FROM APAC CHEMICAL CORPORATION - MAY, 2011 | | | | | |
| 116 | TRANS READ - ACCOUNTS RECEIVABLE - CELANESE   (u) | $0.00 | $11,362.37 | | $11,362.37 | FA |
| Asset Notes: | CELANESE ACCOUNTS RECEIVABLE | | | | | |
| 117 | TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $210.03 | | $210.03 | FA |
| Asset Notes: | RECEIVED FROM MARUBENI SPECIALITY CHEMICALS, INC. - MAY, 2011 | | | | | |
| 118 | TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $55.00 | | $55.00 | FA |
| Asset Notes: | RECEIVED FROM INTEGRATED LOGISTIC SERVICES, INC. - MAY, 2011 | | | | | |
| 119 | TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $208.85 | | $208.85 | FA |
| Asset Notes: | RECEIVED FROM DURA CHEMICALS, INC. - MAY, 2011 | | | | | |
| 120 | TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $76.57 | | $76.57 | FA |
| Asset Notes: | CHEMSOL, LLC | | | | | |
| 121 | TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $281.18 | | $281.18 | FA |
| Asset Notes: | RECEIVED FROM ODYSSEY - MAY, 2011 | | | | | |
| 122 | TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $1,485.46 | | $1,485.46 | FA |
| Asset Notes: | RECEIVED FROM TAPE-IT - MAY, 2011 | | | | | |
| 123 | TRANS READ - ACCOUNTS RECEIVABLE   (u) | $0.00 | $469.50 | | $469.50 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| For the Period Ending: | 2/15/2018 | §341(a) Meeting Date: | 06/03/2011 |
| | | Claims Bar Date: | 09/06/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** RECEIVED FROM GLOBAL CHEMICAL RSOURCES - MAY, 2011 | | | | | |
| **Ref. #** | | | | | |
| 124 TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $961.79 | | $961.79 | FA |
| **Asset Notes:** RECEIVED FROM AREZ U.S., INC. - MAY, 2011 | | | | | |
| 125 TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $2,655.73 | | $2,655.73 | FA |
| **Asset Notes:** RECEIVED FROM IMPEX- MAY, 2011 | | | | | |
| 126 TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $199.50 | | $199.50 | FA |
| **Asset Notes:** RECEIVED FROM THE BANK OF NEW CANAAN - MAY, 2011 | | | | | |
| 127 TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $4,128.82 | | $4,128.82 | FA |
| **Asset Notes:** RECEIVED FROM GRAHAM CHEMICAL CORPORATION - MAY, 2011 | | | | | |
| 128 TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $9,598.11 | | $9,598.11 | FA |
| **Asset Notes:** RECEIVED FROM GRAHAM CHEMICAL CORPORATION - MAY, 2011 | | | | | |
| 129 TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $1,223.31 | | $1,223.31 | FA |
| **Asset Notes:** RECEIVED FROM HB FULLER CONSTRUCTION PRODUCTS INC. - MAY, 2011 | | | | | |
| 130 TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $14,841.00 | | $14,841.00 | FA |
| **Asset Notes:** RECEIVED FROM LOPAREX - MAY, 2011 | | | | | |
| 131 TRANS READ - ACCOUNTS RECEIVABLE - MULIA, INC. **(u)** | $0.00 | $17,449.23 | | $17,449.23 | FA |
| **Asset Notes:** RECEIVED FROM MULIA, INC. - MAY, 2011 | | | | | |
| 132 TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $57.70 | | $57.70 | FA |
| **Asset Notes:** RECEIVED FROM INTEGRATED LOGISTIC SERVICES, INC. - MAY, 2011 | | | | | |
| 133 TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $10.80 | | $10.80 | FA |
| **Asset Notes:** RECEIVED FROM INTEGRATED LOGISTIC SERVICES, INC. - MAY, 2011 | | | | | |
| 134 TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $228.00 | | $228.00 | FA |
| **Asset Notes:** FUJIFILM | | | | | |
| 135 TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $26.47 | | $26.47 | FA |
| **Asset Notes:** RECEIVED FROM TAPE-IT, INC. - MAY, 2011 | | | | | |
| 136 TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $1,416.11 | | $1,416.11 | FA |
| **Asset Notes:** RECEIVED FROM APEX NTERNATIONAL GROUP, INC. - MAY, 2011 | | | | | |
| 137 TRANS READ - ACCOUNTS RECEIVABLE **(u)** | $0.00 | $1,975.48 | | $1,975.48 | FA |
| **Asset Notes:** RECEIVED FROM SGM LLC - MAY, 2011 | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   7          Exhibit 8

| Case No.: | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| For the Period Ending: | 2/15/2018 | §341(a) Meeting Date: | 06/03/2011 |
| | | Claims Bar Date: | 09/06/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 138 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $37.00 | | $37.00 | FA |
| **Asset Notes:** | RECEIVED FROM THE BANK OF NEW CANAAN- MAY, 2011 | | | | | |
| 139 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $7,440.60 | | $7,440.60 | FA |
| **Asset Notes:** | RECEIVED FROM GLOBAL CHEMICAL RESOURCES - MAY, 2011 | | | | | |
| 140 | VOID (u) | Unknown | $0.00 | | $0.00 | FA |
| 141 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $31.50 | | $31.50 | FA |
| **Asset Notes:** | RECEIVED FROM ECO USA LLC - MAY, 2011 | | | | | |
| 142 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $3,381.79 | | $3,381.79 | FA |
| **Asset Notes:** | RECEIVED FROM SAMIRIAN CHEMICALS INC. - MAY, 2011 | | | | | |
| 143 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $94.50 | | $94.50 | FA |
| **Asset Notes:** | RECEIVED FROM ECO USA LLC - MAY 2011 | | | | | |
| 144 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $276.00 | | $276.00 | FA |
| **Asset Notes:** | RECEIVED FROM FUJIFILM - MAY 2011 | | | | | |
| 145 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RECEIVED FROM CELANESE - MAY 2011 | | | | | |
| 146 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $1,011.49 | | $1,011.49 | FA |
| **Asset Notes:** | RECEIVED FROM DURA CHEMICALS, INC. - MAY 2011 | | | | | |
| 147 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $511.00 | | $511.00 | FA |
| **Asset Notes:** | RECEIVED FROM VALHALLA CHEMICAL - MAY 2011 | | | | | |
| 148 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $773.15 | | $773.15 | FA |
| **Asset Notes:** | RECEIVED FROM AREX U.S., INC. - MAY 2011 | | | | | |
| 149 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $881.81 | | $881.81 | FA |
| **Asset Notes:** | RECEIVED FROM CHEMSOL, LLC - MAY 2011 | | | | | |
| 150 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $4,627.50 | | $4,627.50 | FA |
| **Asset Notes:** | RECEIVED FROM HOLLANDER HOME FASHION | | | | | |
| 151 | TRANS READ - TURNOVER OF BANK (u) FUNDS | $0.00 | $2,310.26 | | $2,310.26 | FA |
| **Asset Notes:** | TURNOVER OF BANK FUNDS RECEIVED FROM HINSDALE BANK & TRUST PURSUANT TO REQUEST TO COMMUNITY BANK OF WILLOBROOK | | | | | |
| 152 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $470.72 | | $470.72 | FA |
| **Asset Notes:** | RECEIVED FROM FUJIFILM - MAY, 2011 | | | | | |
| 153 | TRANS READ - ACCOUNTS RECEIVABLE (u) | $0.00 | $36.00 | | $36.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT                                                     Page No:   8         Exhibit 8
ASSET CASES

| Case No.: | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| For the Period Ending: | 2/15/2018 | §341(a) Meeting Date: | 06/03/2011 |
| | | Claims Bar Date: | 09/06/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**      RECEIVED FROM HARPER/LOVE ADHESIVES CORPORATION - MAY, 2011 | | | | | |
| **Ref. #** | | | | | |
| 154   TRANS READ - ACCOUNT RECEIVABLES         (u) | $0.00 | $3,298.16 | | $3,298.16 | FA |
| **Asset Notes:**      RECEIVED FROM APAC CHEMICAL CORPORATION - MAY, 2011 | | | | | |
| 155   TRANS READ - ACCOUNTS RECEIVABLE         (u) | $0.00 | $10.00 | | $10.00 | FA |
| **Asset Notes:**      RECEIVED FROM CHEMSOUTH SOUTHEAST LLC - MAY, 2011 | | | | | |
| 156   TRANS READ - ACCOUNTS RECEIVABLE         (u) | $0.00 | $1,446.00 | | $1,446.00 | FA |
| **Asset Notes:**      RECEIVED FROM CHEMSOUTH SOUTHEAST LLC - MAY, 2011 | | | | | |
| 157   TRANS READ - ACCOUNTS RECEIVABLE         (u) | $0.00 | $23.10 | | $23.10 | FA |
| **Asset Notes:**      RECEIVED FROM NEWBROOK INTERNATIONAL, INC.- MAY, 2011 | | | | | |
| 158   TRANS READ - ACCOUNTS RECEIVABLE         (u) | $0.00 | $457.22 | | $457.22 | FA |
| **Asset Notes:**      RECEIVED FROM CHEMSOL, LLC - MAY, 2011 | | | | | |
| 159   TRANS READ - ACCOUNTS RECEIVABLE         (u) | $0.00 | $518.73 | | $518.73 | FA |
| **Asset Notes:**      RECEIVED FROM SAMIRIAN FOR PAYMENT OF INVOICE | | | | | |
| 160   TRANS READ - ACCOUNTS RECEIVABLE         (u) | $0.00 | $253.80 | | $253.80 | FA |
| **Asset Notes:**      RECEIVED FROM WORLDWIDE, INC., #00005789 - FOR WAREHOUSE CHARGES INCURRED BY CAPSTONE INTERNATIONAL DEVELOPMENT CORP. | | | | | |
| 161   TRANS READ - ACCOUNTS RECEIVABLE         (u) | $0.00 | $811.93 | | $818.43 | FA |
| **Asset Notes:**      RECEIVED FROM THE VALSPAR CORPORATION,  MAR. 31, 2011 INVOICE NO. 5739 | | | | | |
| 162   VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**      RECEIVED FROM CELANESE, INVOICES NOS. 5316835, 5316892, 5316878, 5316868, 5316827, 5316851, 5316855, 5316857, 5316864 | | | | | |
| 163   VOID                                      (u) | $0.00 | $0.00 | | $0.00 | FA |
| 164   TRANS READ - ACCOUNTS RECEIVABLE         (u) | $0.00 | $55.24 | | $55.24 | FA |
| **Asset Notes:**      RECEIVED FROM NEW BROOK INTERNATIONAL, INC., REFERENCE NO. 5797 | | | | | |
| 165   TRANS READ - ACCOUNTS RECEIVABLE         (u) | $0.00 | $479.93 | | $479.93 | FA |
| **Asset Notes:**      RECEIVED FROM APAC CHEMICAL CORPORATION | | | | | |
| 166   TRANS READ - ACCOUNTS RECEIVABLE         (u) | $0.00 | $754.93 | | $754.93 | FA |
| **Asset Notes:**      RECEIVED FROM THE VALSPAR CORPORATION AND SUBSIDIARIES, INVOICE DATES 4/30/11 AND 5/27/11 | | | | | |
| 167   VOID                                      (u) | $0.00 | $0.00 | | $0.00 | FA |
| 168   TRANS READ - ACCOUNTS RECEIVABLE         (u) | $0.00 | $84,685.00 | | $84,685.00 | FA |
| **Asset Notes:**      RECEIVED FROM PERSONAL CARE PRODUCTS, INC., INVOICE NO. 04699, MISC. CHARGES | | | | | |
| 169   TRANS READ - ACCOUNTS RECEIVABLE         (u) | $0.00 | $1,206.56 | | $1,206.56 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| For the Period Ending: | 2/15/2018 | | §341(a) Meeting Date: | 06/03/2011 |
| | | | Claims Bar Date: | 09/06/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** RECEIVED FROM FIBERTEX CORPORATION,  VOUCHER NOS. 5316753, 5316754, 3312011, 5761 | | | | | |
| **Ref. #** | | | | | |
| 170  TRANS READ - ACCOUNTS RECEIVABLE          **(u)** | $0.00 | $7,661.23 | | $7,661.23 | FA |
| **Asset Notes:** RECEIVED FROM DELFI COCOA USA INC. - MAY INVOICES LESS CREDIT | | | | | |
| 171  VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** RECEIVED FROM CELANESE EVA PERFORMANCE POLYMERS INC. | | | | | |
| 172  TRANS READ - ACCOUNTS RECEIVABLE          **(u)** | $0.00 | $17.25 | | $17.25 | FA |
| **Asset Notes:** RECEIVED FROM FUJI PHOTOGRAPHIC CHEMICAL INC. | | | | | |
| 173  VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** RECEIVED FROM CELANESE EVA PERFORMANCE POLYMERS INC. (INV. NOS. 00005790, 5316897, 5316925, 5316928) | | | | | |
| 174  TRANS READ - ACCOUNTS RECEIVABLE          **(u)** | $0.00 | $1,820.18 | | $1,820.18 | FA |
| **Asset Notes:** RECEIVED FROM GRAHAM CHEMICAL CORPORATION - INV. NOS. 88900, 88903, 88910, TRFR5/4, 88936, 88953, 88949, 88973, 88982 AND 5/27/11 B of L | | | | | |
| 175  TRANS READ - ACCOUNTS RECEIVABLE          **(u)** | $0.00 | $1,223.31 | | $1,223.31 | FA |
| **Asset Notes:** RECEIVED FROM H.B. FULLER CONSTRUCTION PRODUCTS | | | | | |
| 176  TRANS READ - ACCOUNTS RECEIVABLE          **(u)** | $0.00 | $7,213.20 | | $7,213.20 | FA |
| **Asset Notes:** RECEIVED FROM MULIA, INC. - 5844 JUNE 11 | | | | | |
| 177  TRANS READ - ACCOUNTS RECEIVABLE          **(u)** | $0.00 | $1,000.00 | | $1,000.00 | FA |
| **Asset Notes:** RECEIVED FROM HOLLANDER | | | | | |
| 178  TRANS READ - ACCOUNTS RECEIVABLE          **(u)** | $0.00 | $158.14 | | $158.14 | FA |
| **Asset Notes:** RECEIVED FROM MARUBENI SPECIALTY CHEMICALS, INC. | | | | | |
| 179  TRANS READ - ACCOUNTS RECEIVABLE          **(u)** | $0.00 | $1,665.29 | | $0.00 | FA |
| **Asset Notes:** Received from Mulia, Inc on 7/13/11. | | | | | |
| 180  TRANS READ - ACCOUNTS RECEIVABLE          **(u)** | $0.00 | $1,437.33 | | $0.00 | FA |
| **Asset Notes:** Received from Celanese on 7/13/11. | | | | | |
| 181  VOID                                                            **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 182  VOID                                                            **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 183  TRANS READ - INSURANCE REFUND          **(u)** | $0.00 | $297.24 | | $297.24 | FA |
| **Asset Notes:** RECEIVED REFUND FROM ASSURANT RE OVERPAYMENT OF HEALTH INSURANCE PREMIUM | | | | | |
| 184  VOID                                                            **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 185  TRANS READ - SALE OF COMPANY ASSETS                                              **(u)** | $0.00 | $400.00 | | $400.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   10        Exhibit 8

| | | | |
|---|---|---|---|
| **Case No.:** | 11-10709-JPC | **Trustee Name:** | Gus A. Paloian |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | **Date Filed (f) or Converted (c):** | 05/05/2011 (c) |
| **For the Period Ending:** | 2/15/2018 | **§341(a) Meeting Date:** | 06/03/2011 |
| | | **Claims Bar Date:** | 09/06/2011 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description** **(Scheduled and** **Unscheduled (u) Property)** | | **Petition/** **Unscheduled** **Value** | **Estimated Net Value** **(Value Determined by** **Trustee,** **Less Liens, Exemptions,** **and Other Costs)** | **Property** **Abandoned** **OA =§ 554(a) abandon.** | **Sales/Funds** **Received by** **the Estate** | **Asset Fully Administered (FA)/** **Gross Value of Remaining Assets** |
| **Asset Notes:** | SALE OF 8 PERSONAL COMPUTERS FOR $50/EACH | | | | | |
| **Ref. #** | | | | | | |
| 186 | TRANS READ - TURNOVER OF BANK FUNDS | (u) | $0.00 | $4,692.28 | | $4,692.28 | FA |
| **Asset Notes:** | FUNDS RECEIVED FROM PRIVATEBANK PER TRUSTEE'S REQUEST (FROM PAYROLL) | | | | | |
| 187 | VOID | (u) | $0.00 | $0.00 | | $0.00 | FA |
| 188 | TRANS READ - BANK ACCOUNT - OPERATING ACCOUNT PRIVATE BANK | | $0.00 | $0.00 | | $0.00 | FA |
| 189 | VOID | (u) | Unknown | $0.00 | | $0.00 | FA |
| 190 | TRANS READ - ACCOUNTS RECEIVABLE - RYANS EXPRESS PAYROLL | | $270,000.00 | $0.00 | | $0.00 | FA |
| 191 | TRANS READ - USED FURNITURE | | $500.00 | $500.00 | | $0.00 | FA |
| 192 | TRANS READ - MACHINERY, FIXTURES, AND BUSINESS E | | $5,000.00 | $5,000.00 | | $0.00 | FA |
| **Asset Notes:** | Copiers, printers, fax machine, 2 forklifts, pallet jocks, air compressors  (Sale of computers recorded above-see asset #85) | | | | | |
| 193 | VOID | (u) | $0.00 | $0.00 | | $0.00 | FA |
| 194 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| 10000 | VOID | (u) | $0.00 | $0.00 | | $0.00 | FA |
| 10001 | Other Receipts (u) | (u) | $0.00 | $1,690.92 | | $1,690.92 | FA |
| **Asset Notes:** | REFUND ON AT&T ACCOUNT 8310001326927 | | | | | |
| 10002 | VOID | (u) | $0.00 | $0.00 | | $0.00 | FA |
| 10003 | VOID | (u) | $0.00 | $0.00 | | $0.00 | FA |
| 10004 | HUMANA - HEALTH INSURANCE PREMIUM REFND | (u) | $0.00 | $395.85 | | $395.85 | FA |
| 10005 | AT&T ACCOUNT REFUND | (u) | $0.00 | $548.01 | | $548.01 | FA |
| **Asset Notes:** | REFUND OF CREDIT ON FINAL BILL RE ACCT. NO. 708-594-1346 388 | | | | | |
| 10006 | VOID | (u) | $0.00 | $0.00 | | $0.00 | FA |
| 10007 | ACCIDENT FUND - PREMIUM REFUND | (u) | $0.00 | $161.58 | | $161.58 | FA |
| 10008 | USA MOBILITY WIRELESS, INC. - REFUND/RETURN OF PAGER | (u) | $0.00 | $47.55 | | $47.55 | FA |
| 10009 | WASTE MANAGEMENT - ACCOUNT REFUND | (u) | $0.00 | $151.45 | | $151.45 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 11-10709-JPC |
| Case Name: | TRANS READ WAREHOUSE, INC. |
| For the Period Ending: | 2/15/2018 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Date Filed (f) or Converted (c): | 05/05/2011 (c) |
| §341(a) Meeting Date: | 06/03/2011 |
| Claims Bar Date: | 09/06/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10010 | ASSURANCE AGENCY, LTD. - PREMIUM REFUND **(u)** | $0.00 | $7,105.57 | | $7,105.57 | FA |
| 10011 | MICHAEL E. CRANE - TAX REFUND **(u)** | $0.00 | $23.30 | | $23.30 | FA |
| 10012 | 7035 PROPERTIES, INC. - FUNDS TRANSFERRED AS CASES ARE CONSOLIDATED **(u)** | $0.00 | $4.37 | | $4.37 | FA |
| 10013 | ACE USA PREMIUM REFUND **(u)** | $0.00 | $962.81 | | $962.81 | FA |
| INT | Interest Asset | Unknown | Unknown | | $0.39 | FA |
| INT | Interest Asset | Unknown | Unknown | | $34.85 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | **$9,456,500.00** | **$1,525,444.14** | | **$2,683,850.16** | **$0.00** |

**Major Activities affecting case closing:**

06/30/2017    The Final Report was submitted to the UST on 5/11/16.  After revisions, the Final Report was filed with the Court on 2/13/17.  Distributions were made on March 17, 2017.  The Trustee voided 13 checks, as they were outstanding for over 90 days.  The Trustee is attempting to contact claimants whose checks were not cashed.  If necessary, the Trustee will file a report of unclaimed funds.

| | | | | |
|---|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | 12/31/2012 | Current Projected Date Of Final Report (TFR): | 10/31/2015 | /s/ GUS A. PALOIAN |
| | | | | GUS A. PALOIAN |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******1716 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Associated Bank Checking Account |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/30/2011 | | WIRE TRANSFER FROM BOFA | Transfer funds from BofA acct**7999 | 9999-000 | $165,938.53 | | $165,938.53 |
| 11/30/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | $15.00 | $165,923.53 |
| 12/02/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | ($15.00) | $165,938.53 |
| 12/09/2011 | 2001 | CHRSTINE CAMPBELL | WAGES | 2690-000 | | $767.31 | $165,171.22 |
| 12/09/2011 | 2002 | ANNA SZUMAL | WAGES | 2690-000 | | $325.76 | $164,845.46 |
| 12/14/2011 | | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $164,801.88 |
| 12/15/2011 | 2005 | SEYFARTH SHAW | PURSUANT TO COURT ORDER DATED 12/5/11 - FIRST FEE APPLICATION - TRW | * | | $143,012.12 | $21,789.76 |
| | | | FEES                  $(137,272.00) | 3110-000 | | | $21,789.76 |
| | | | EXPENSES            $(5,740.12) | 3120-000 | | | $21,789.76 |
| 12/16/2011 | 2003 | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $669.69 | $21,120.07 |
| 12/16/2011 | 2004 | ANNA SZUMAL | WAGES | 2690-000 | | $325.76 | $20,794.31 |
| 12/19/2011 | (36) | DUBOIS | ACCOUNTS RECEIVABLE | 1222-000 | $250.00 | | $21,044.31 |
| 12/19/2011 | 2006 | ASSURANCE AGENCY, LTD. | INSURANCE | 2420-000 | | $752.00 | $20,292.31 |
| 12/21/2011 | | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $20,248.73 |
| 12/23/2011 | 2007 | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $816.11 | $19,432.62 |
| 12/23/2011 | 2008 | ANNA SZUMAL | WAGES | 2690-000 | | $325.76 | $19,106.86 |
| 12/27/2011 | 2009 | MILLER ADVERTISING AGENCY | Advertising Expense-Auction Mart | 2990-000 | | $2,520.00 | $16,586.86 |
| 12/27/2011 | 2010 | H&R BLOCK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $300.00 | $16,286.86 |
| 12/28/2011 | | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $16,243.28 |
| 12/28/2011 | 2011 | CHRISTINE CAMPBELL | Expense Reimbursement | 2990-000 | | $393.02 | $15,850.26 |
| 12/30/2011 | 2012 | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $669.69 | $15,180.57 |
| 12/30/2011 | 2013 | ANNA SMUZAL | WAGES | 2690-000 | | $325.76 | $14,854.81 |
| 01/06/2012 | 2014 | CEZAR SERVICES | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,575.00 | $13,279.81 |
| 01/06/2012 | 2015 | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $719.46 | $12,560.35 |
| 01/06/2012 | 2016 | ANNA SZUMAL | WAGES | 2690-000 | | $326.33 | $12,234.02 |
| 01/06/2012 | 2020 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $100.00 | $12,134.02 |
| 01/06/2012 | 2021 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $123.00 | $12,011.02 |
| | | | **SUBTOTALS** | | $166,188.53 | $154,177.51 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian | |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK | |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******1716 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Associated Bank Checking Account | |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/06/2012 | 2022 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $230.25 | $11,780.77 |
| 01/06/2012 | 2023 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $309.30 | $11,471.47 |
| 01/06/2012 | 2024 | MERRILL CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $379.00 | $11,092.47 |
| 01/06/2012 | 2025 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $926.74 | $10,165.73 |
| 01/06/2012 | 2026 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $1,706.99 | $8,458.74 |
| 01/06/2012 | 2027 | ASSURANCE AGENCY | INSURANCE | 2420-000 | | $2,084.00 | $6,374.74 |
| 01/11/2012 | | ADP | PAYROLL FEES | 2690-000 | | $16.20 | $6,358.54 |
| 01/11/2012 | 2028 | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $6,314.96 |
| 01/13/2012 | 2017 | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $670.67 | $5,644.29 |
| 01/18/2012 | | ADP | PAYROLL FEES | 2690-000 | | $191.30 | $5,452.99 |
| 01/19/2012 | | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $5,409.41 |
| 01/20/2012 | 2018 | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $916.96 | $4,492.45 |
| 01/25/2012 | | ADP | PAYROLL FEES | 2690-000 | | $42.09 | $4,450.36 |
| 01/25/2012 | 2029 | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $4,406.78 |
| 01/27/2012 | 2019 | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $745.01 | $3,661.77 |
| 02/01/2012 | 2034 | ADP | PAYROLL FEES | 2690-000 | | $42.09 | $3,619.68 |
| 02/03/2012 | 2030 | Christine Campbell | WAGES Payrolll check no. 106115 | 2690-000 | | $842.62 | $2,777.06 |
| 02/07/2012 | 2031 | Illinois Department of Revenue | PAYROLL TAXES | 2690-730 | | $956.68 | $1,820.38 |
| 02/07/2012 | 2032 | ADP | PAYROLL FEES | 2690-000 | | $43.56 | $1,776.82 |
| 02/08/2012 | 2035 | ADP | PAYROLL FEES | 2690-000 | | $42.09 | $1,734.73 |
| 02/08/2012 | 2036 | ADP | PAYROLL FEES | 2690-000 | | $42.09 | $1,692.64 |
| 02/08/2012 | 2037 | ADP | PAYROLL FEES | 2690-000 | | $16.20 | $1,676.44 |
| 02/13/2012 | 2033 | Christine Campbell | WAGES Payroll check no. 106116 | 2690-000 | | $745.01 | $931.43 |
| 02/22/2012 | | East West Bank | Transfer Funds | 9999-000 | | $931.43 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $12,011.02 | |

**FORM 2**

Page No: 3        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******1716 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Associated Bank Checking Account |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $166,188.53 | $166,188.53 | $0.00 |
| | | | Less: Bank transfers/CDs | | $165,938.53 | $931.43 | |
| | | | Subtotal | | $250.00 | $165,257.10 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $250.00 | $165,257.10 | |

| For the period of 3/15/2011 to 2/15/2018 | | For the entire history of the account between 01/18/2012 to 2/15/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $250.00 | Total Compensable Receipts: | $250.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $250.00 | Total Comp/Non Comp Receipts: | $250.00 |
| Total Internal/Transfer Receipts: | $165,938.53 | Total Internal/Transfer Receipts: | $165,938.53 |
| | | | |
| Total Compensable Disbursements: | $165,257.10 | Total Compensable Disbursements: | $165,257.10 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $165,257.10 | Total Comp/Non Comp Disbursements: | $165,257.10 |
| Total Internal/Transfer Disbursements: | $931.43 | Total Internal/Transfer Disbursements: | $931.43 |

**FORM 2**

Page No: 4          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 11-10709-JPC |
| Case Name: | TRANS READ WAREHOUSE, INC. |
| Primary Taxpayer ID #: | **-***6957 |
| Co-Debtor Taxpayer ID #: | |
| | |
| For Period Beginning: | 3/15/2011 |
| For Period Ending: | 2/15/2018 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Checking Acct #: | ******5013 |
| Account Title: | 7035 - Associated Checking Account |
| | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2011 | | WIRE TRANSFER FROM B OF A | Wire Transfer of Funds from B of A | 9999-000 | $124,307.85 | | $124,307.85 |
| 11/30/2011 | | WIRE TRANSFER FROM BOFA | Transfer of Estate funds from BofA | 9999-000 | $124,307.85 | | $248,615.70 |
| 11/30/2011 | | WIRE TRANSFER FROM BOFA | wire transfer posted in error | 9999-000 | | $124,307.85 | $124,307.85 |
| 11/30/2011 | | ASSOCIATED BANK | Wire in fee | 2990-000 | | $15.00 | $124,292.85 |
| 12/06/2011 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | ($15.00) | $124,307.85 |
| 12/15/2011 | (39) | Reverses Deposit # 5 | SALE OF REAL PROPERTY | 1110-000 | ($1,521,877.26) | | ($1,397,569.41) |
| 12/15/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | ($1,395,694.41) |
| 12/15/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | ($1,390,271.39) |
| 12/15/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,483.30 | | ($1,387,788.09) |
| 12/15/2011 | (39) | STEWART TITLE GUARANTY CO. | SALE OF REAL PROPERTY | 1110-000 | $1,521,877.26 | | $134,089.17 |
| 12/19/2011 | 2003 | GUS A. PALOIAN, TRUSTEE | 7035 TRUSTEE COMPENSATION - PURSUANT TO COURT ORDER DATED 12/5/11 | 2100-000 | | $18,048.70 | $116,040.47 |

**SUBTOTALS**          $258,397.02          $142,356.55

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 11-10709-JPC | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | Bank Name: | **B OF A /ASSOCIATED BANK | |
| Primary Taxpayer ID #: | **-***6957 | | | Checking Acct #: | ******5013 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | 7035 - Associated Checking Account | |
| For Period Beginning: | 3/15/2011 | | | | | |
| For Period Ending: | 2/15/2018 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| | | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2011 | | STEWART TITLE GUARANTY CO. | SALE OF REAL PROPERTY | | * | $1,521,877.26 | | $1,637,917.73 |
| | {39} | | SALE OF REAL PROPERTY | $1,900,000.00 | 1110-000 | | | $1,637,917.73 |
| | | | 2010 TAXES WITH PENALTY AS OF 12/21/11 - TIN: 19-28-100-057 | $(138,149.67) | 2820-000 | | | $1,637,917.73 |
| | | | 2010 TAXES WITH PENALTY AS OF 12/21/11 - TIN: 19-28-100-058 | $(26,001.60) | 2820-000 | | | $1,637,917.73 |
| | | | EPAYMENT FOR TAXES | $(10.00) | 2820-000 | | | $1,637,917.73 |
| | | | OPEN TAX ITEM PAYMENT SERVICE | $(175.00) | 2820-000 | | | $1,637,917.73 |
| | | | 2009 OPEN TAXES INCLUDING PENALTIES AND INTEREST - TIN: 19-28-100-057 | $(31,324.39) | 2820-000 | | | $1,637,917.73 |
| | | | 2009 OPEN TAXES INCLUDING PENATIES AND INTEREST  - TIN: 19-28-100-058 | $(16,280.11) | 2820-000 | | | $1,637,917.73 |
| | | | ESCROW HOLDBACK FOR 2011 TAXES FOR TIN: 19-28-100-057 1/11/11 THROUGH 12/21/11 | $(134,364.75) | 2820-000 | | | $1,637,917.73 |
| | | | ESCROW HOLDBACK FOR 2011 TAXES FOR TIN: 19-28-100-058 1/11/11 THROUGH 12/21/11 | $(25,289.23) | 2820-000 | | | $1,637,917.73 |
| | | | STEWART TITLE GUARANTY CO | $(6,527.99) | 2820-000 | | | $1,637,917.73 |
| 12/22/2011 | | ASSOCIATED BANK | Wire in fee | | 2990-000 | | $15.00 | $1,637,902.73 |
| 12/27/2011 | (1) | OUT OF HAND GRAPHICS | ACCOUNTS RECEIVABLE | | 1222-000 | $2,429.85 | | $1,640,332.58 |
| 12/28/2011 | | RALLY CAPITAL SERVICES LLC | PURSUANT TO COURT ORDER DATED 12/5/11 - FIRST FEE APPLICATION | | * | | $66,868.25 | $1,573,464.33 |
| | | | FEES | $(66,114.00) | 3991-000 | | | $1,573,464.33 |
| | | | EXPENSES | $(754.25) | 3992-000 | | | $1,573,464.33 |
| 12/28/2011 | | ASSOCIATED BANK | OCC Wire Fee | | 2990-000 | | $28.00 | $1,573,436.33 |
| 12/28/2011 | | THE PRIVATE BANK | SECURED CLAIM | | 4110-000 | | $740,000.00 | $833,436.33 |
| 12/28/2011 | | ASSOCIATED BANK | OCC Wire Fee | | 2990-000 | | $28.00 | $833,408.33 |
| | | | **SUBTOTALS** | | | $1,524,307.11 | $806,939.25 | |

**FORM 2**

Page No: 6    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 2/15/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Checking Acct #: | ******5013 |
| Account Title: | 7035 - Associated Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/28/2011 | 2001 | SEYFARTH SHAW | PURSUANT TO COURT ORDER DATED 12/5/11 - FIRST FEE APPLICATION - 7035 | * | | $162,215.84 | $671,192.49 |
| | | | FEES $(161,434.00) | 3110-000 | | | $671,192.49 |
| | | | EXPENSES $(781.84) | 3120-000 | | | $671,192.49 |
| 12/28/2011 | 2002 | GUS A. PALOIAN, TRUSTEE | TRW TRUSTEE COMPENSATION - PURUSANT TO COURT ORDER DATED 12/5/11 | 2100-000 | | $21,623.06 | $649,569.43 |
| 12/30/2011 | | THE PRIVATE BANK | SECURED CLAIM | 4110-000 | | $100,000.00 | $549,569.43 |
| 12/30/2011 | | ASSOCIATED BANK | OCC Wire | 2990-000 | | $28.00 | $549,541.43 |
| 01/05/2012 | (1) | OUT OF HAND GRAPHICS | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $551,971.28 |
| 01/05/2012 | (10) | MILLENIUM LAWNS | ACCOUNTS RECEIVABLE | 1222-000 | $2,483.30 | | $554,454.58 |
| 01/05/2012 | (36) | DUBOIS | ACCOUNTS RECEIVABLE | 1222-000 | $400.00 | | $554,854.58 |
| 01/05/2012 | (49) | UNIFIED CML LLC | SALE OF 1996 GMC SUBURBAN | 1229-000 | $1,500.00 | | $556,354.58 |
| 01/05/2012 | | STEWART TITLE GUARANTY CO | Refund of 2009 real estate tax | 2820-000 | | ($6,527.99) | $562,882.57 |
| 01/06/2012 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $564,757.57 |
| 01/06/2012 | 2004 | ANDERSON PEST SOLUTION | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $46.50 | $564,711.07 |
| 01/06/2012 | 2005 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $231.68 | $564,479.39 |
| 01/06/2012 | 2006 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $272.83 | $564,206.56 |
| 01/06/2012 | 2007 | ROY ERIKSON OUTDOOR MAINTENANCE | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,845.00 | $562,361.56 |
| 01/06/2012 | 2008 | WC ENVIRONMENTAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $97,171.00 | $465,190.56 |
| 01/18/2012 | 2009 | ASSURANCE AGENCY | INSURANCE | 2420-000 | | $2,921.84 | $462,268.72 |
| 01/18/2012 | 2010 | ASSURANCE AGENCY | INSURANCE | 2420-000 | | $2,921.84 | $459,346.88 |
| 01/20/2012 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $464,769.90 |
| 01/20/2012 | 2031 | MID AMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $5,160.00 | $459,609.90 |
| 01/20/2012 | 2032 | MID AMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $517.94 | $459,091.96 |
| 01/25/2012 | | ASSOCIATED BANK | Reverse - OCC wire fees | 2990-000 | | ($84.00) | $459,175.96 |
| | | | **SUBTOTALS** | | $14,111.17 | $388,343.54 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******5013 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 7035 - Associated Checking Account |
| For Period Beginning: | 3/15/2011 | | |
| For Period Ending: | 2/15/2018 | Blanket bond (per case limit): | $5,000,000.00 |
| | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2012 | 2011 | NORTHWEST SNOW REMOVAL | MISCELLANEOUS EXPENSE OF THE ESTATE Per Invoice Check No. | 2990-000 | | $490.00 | $458,685.96 |
| 02/01/2012 | 2020 | ACCIDENT FUND | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,392.91 | $457,293.05 |
| 02/03/2012 | (1) | OUT OF HAND GRAPHICS | ACCOUNTS RECEIVABLE - FEBRUARY 2012 RENT | 1222-000 | $2,461.98 | | $459,755.03 |
| 02/03/2012 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $461,630.03 |
| 02/03/2012 | | ASSOCIATED BANK | Reverse - wire in fee | 2990-000 | | ($15.00) | $461,645.03 |
| 02/03/2012 | 2012 | NICOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,459.46 | $460,185.57 |
| 02/03/2012 | 2021 | S&K SECURITY | MISCELLANEOUS EXPENSE OF THE ESTATE INV 82922, 82790, 82791, 82792 assoc. bank starter check no. 2002 | 2990-000 | | $884.20 | $459,301.37 |
| 02/03/2012 | 2022 | NORTHWEST SNOW REMOVAL | MISCELLANEOUS EXPENSE OF THE ESTATE INV 6531-A&B assoc. bank starter check no. 2003 | 2990-000 | | $570.00 | $458,731.37 |
| 02/03/2012 | 2023 | COM ED | MISCELLANEOUS EXPENSE OF THE ESTATE ACCT 8931582015 assoc. bank starter check no. 2005 | 2990-000 | | $75.45 | $458,655.92 |
| 02/03/2012 | 2024 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE ACCT 415-1315851-2009-3 assoc. bank starter check no. 2006 | 2990-000 | | $868.73 | $457,787.19 |
| 02/03/2012 | 2025 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE ACCT 150-3127873-2009-7 assoc. bank starter check no. 2007 | 2990-000 | | $1,050.53 | $456,736.66 |
| 02/03/2012 | 2026 | ASSURANCE AGENCY | MISCELLANEOUS EXPENSE OF THE ESTATE INV 113135 assoc. bank starter check no. 2008 | 2990-000 | | $2,156.00 | $454,580.66 |
| 02/03/2012 | 2027 | ANDERSON PEST SOLUTIONS | MISCELLANEOUS EXPENSE OF THE ESTATE INV 1924970-1972969 assoc. bank starter check no. 2009 | 2990-000 | | $93.00 | $454,487.66 |
| | | | **SUBTOTALS** | | $4,336.98 | $9,025.28 | |

Page No: 8    Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 11-10709-JPC |
| **Case Name:** | TRANS READ WAREHOUSE, INC. |
| **Primary Taxpayer ID #:** | **-***6957 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 3/15/2011 |
| **For Period Ending:** | 2/15/2018 |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | **B OF A /ASSOCIATED BANK |
| **Checking Acct #:** | ******5013 |
| **Account Title:** | 7035 - Associated Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/03/2012 | 2028 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE INV 819892 6104 assoc. bank starter check no. 2010 | 2990-000 | | $1,731.10 | $452,756.56 |
| 02/07/2012 | 2013 | ACTION ELEVATOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $575.00 | $452,181.56 |
| 02/07/2012 | 2014 | SPRINT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $560.36 | $451,621.20 |
| 02/07/2012 | 2015 | ANDERSON PEST SOLUTIONS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $47.89 | $451,573.31 |
| 02/07/2012 | 2016 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $183.00 | $451,390.31 |
| 02/07/2012 | 2017 | COM ED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,403.64 | $449,986.67 |
| 02/07/2012 | 2018 | COM ED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $385.88 | $449,600.79 |
| 02/07/2012 | 2019 | COM ED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $49.61 | $449,551.18 |
| 02/07/2012 | 2029 | DIRECT CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE INV 679227 assoc. bank starter check no. 2012 | 2990-000 | | $772.74 | $448,778.44 |
| 02/09/2012 | (7) | DAVIS ATHLETIC EQUIP | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $454,201.46 |
| 02/09/2012 | (10) | MILLENIUM LAWNS | ACCOUNTS RECEIVABLE | 1222-000 | $2,532.56 | | $456,734.02 |
| 02/09/2012 | (36) | DUBOIS | ACCOUNTS RECEIVABLE | 1222-000 | $400.00 | | $457,134.02 |
| 02/09/2012 | 2030 | CLEARING SPRINKLER | MISCELLANEOUS EXPENSE OF THE ESTATE INV 12137 assoc. bank starter check no. 2021 | 2990-000 | | $14,590.63 | $442,543.39 |
| 02/22/2012 | | East West Bank | Transfer Funds | 9999-000 | | $442,543.39 | $0.00 |
| | | | **SUBTOTALS** | | $8,355.58 | $462,843.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 11-10709-JPC |
| **Case Name:** | TRANS READ WAREHOUSE, INC. |
| **Primary Taxpayer ID #:** | **-***6957 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 3/15/2011 |
| **For Period Ending:** | 2/15/2018 |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | **B OF A /ASSOCIATED BANK |
| **Checking Acct #:** | ******5013 |
| **Account Title:** | 7035 - Associated Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $1,809,507.86 | $1,809,507.86 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $248,615.70 | $566,851.24 | |
| | | | **Subtotal** | | $1,560,892.16 | $1,242,656.62 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,560,892.16 | $1,242,656.62 | |

| **For the period of 3/15/2011 to 2/15/2018** | |
|---|---|
| Total Compensable Receipts: | $1,939,014.90 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,939,014.90 |
| Total Internal/Transfer Receipts: | $248,615.70 |
| | |
| Total Compensable Disbursements: | $1,620,779.36 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,620,779.36 |
| Total Internal/Transfer Disbursements: | $566,851.24 |

| **For the entire history of the account between 01/18/2012 to 2/15/2018** | |
|---|---|
| Total Compensable Receipts: | $1,939,014.90 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,939,014.90 |
| Total Internal/Transfer Receipts: | $248,615.70 |
| | |
| Total Compensable Disbursements: | $1,620,779.36 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,620,779.36 |
| Total Internal/Transfer Disbursements: | $566,851.24 |

**FORM 2**

Case 11-10709   Doc 242   Filed 02/15/18   Page No: 10   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 2/15/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Money Market Acct #: | ******7973 |
| Account Title: | Money Market Account (Interest Earn |
| | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/17/2011 | (101) | PERSONAL CARE PRODUCTS | ACCOUNTS RECEIVABLE | 1230-000 | $112,475.63 | | $112,475.63 |
| 05/18/2011 | (102) | DURACO | ACCOUNTS RECEIVABLE | 1290-000 | $258.44 | | $112,734.07 |
| 05/18/2011 | (102) | FUJIFILM | ACCOUNTS RECEIVABLE | 1290-000 | $740.63 | | $113,474.70 |
| 05/18/2011 | (102) | HARPER/LOVE | ACCOUNTS RECEIVABLE | 1290-000 | $367.50 | | $113,842.20 |
| 05/18/2011 | (102) | KINETICS CONTAINER CORPORATION | ACCOUNTS RECEIVABLE | 1290-000 | $1,510.57 | | $115,352.77 |
| 05/18/2011 | (102) | MARUBENI SPECIALTY CHEMICALS, INC. | ACCOUNTS RECEIVABLE | 1290-000 | $713.38 | | $116,066.15 |
| 05/18/2011 | (102) | JMF CORPORATION | ACCOUNTS RECEIVABLE | 1290-000 | $36.40 | | $116,102.55 |
| 05/18/2011 | (102) | GLOBAL CHEMICAL RESOURCES | ACCOUNTS RECEIVABLE | 1290-000 | $237.31 | | $116,339.86 |
| 05/18/2011 | (102) | CHEMSOUTH SOUTHEAST LLC | ACCOUNTS RECEIVABLE | 1290-000 | $12.00 | | $116,351.86 |
| 05/18/2011 | (102) | JTR CHEMICAL CORPORATION | ACCOUNTS RECEIVABLE | 1290-000 | $5.00 | | $116,356.86 |
| 05/18/2011 | (102) | HOLLANDER HOME FASHIONS | ACCOUNTS RECEIVABLE | 1290-000 | $845.00 | | $117,201.86 |
| 05/18/2011 | (102) | CHEMSOL, LLC | ACCOUNTS RECEIVABLE | 1290-000 | $188.02 | | $117,389.88 |
| 05/18/2011 | (102) | DURA CHEMICALS, INC. | ACCOUNTS RECEIVABLE | 1290-000 | $340.94 | | $117,730.82 |
| 05/18/2011 | (102) | INTEGRATED LOGISTIC SERVICES, INC. | ACCOUNTS RECEIVABLE | 1290-000 | $60.20 | | $117,791.02 |
| 05/18/2011 | (102) | INTEGRATED LOGISTIC SERVICES, INC. | ACCOUNTS RECEIVABLE | 1290-000 | $8.90 | | $117,799.92 |
| 05/18/2011 | (102) | ODYSSEY | ACCOUNTS RECEIVABLE | 1290-000 | $215.46 | | $118,015.38 |
| 05/18/2011 | (102) | GLOBAL CHEMICAL RESOURCES | ACCOUNTS RECEIVABLE | 1290-000 | $222.60 | | $118,237.98 |
| 05/18/2011 | (102) | DELFI COCOA USA INC. | ACCOUNTS RECEIVABLE | 1290-000 | $1,656.60 | | $119,894.58 |
| 05/18/2011 | (103) | L.D. DAVIS INDUSTRIES, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $432.02 | | $120,326.60 |
| 05/18/2011 | (116) | CELANESE | ACCOUNTS RECEIVABLE | 1221-000 | $542.70 | | $120,869.30 |
| 05/19/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $4,000.00 | $116,869.30 |
| 05/25/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $5,000.00 | $111,869.30 |
| 05/25/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $20,000.00 | $91,869.30 |
| 05/26/2011 | (104) | PRIVATEBANK | TURNOVER OF BANK FUNDS | 1230-000 | $31,570.46 | | $123,439.76 |
| | | **SUBTOTALS** | | | $152,439.76 | $29,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Money Market Acct #: | ******7973 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account (Interest Earn |
| For Period Beginning: | 3/15/2011 | | |
| For Period Ending: | 2/15/2018 | Blanket bond (per case limit): | $5,000,000.00 |
| | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.39 | | $123,440.15 |
| 05/31/2011 | (105) | BANK OF TOKYO | ACCOUNTS RECEIVABLE | 1221-000 | $1,542.76 | | $124,982.91 |
| 05/31/2011 | (106) | BANK OF TOKYO | ACCOUNTS RECEIVABLE | 1221-000 | $2,837.16 | | $127,820.07 |
| 06/01/2011 | (103) | L.D. DAVIS INDUSTRIES, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $238.52 | | $128,058.59 |
| 06/03/2011 | (107) | ECO USA, LLC | ACCOUNTS RECEIVABLE | 1221-000 | $418.75 | | $128,477.34 |
| 06/03/2011 | (108) | DURACO | ACCOUNTS RECEIVABLE | 1221-000 | $258.44 | | $128,735.78 |
| 06/03/2011 | (109) | CHEMREX | ACCOUNTS RECEIVABLE | 1221-000 | $324.57 | | $129,060.35 |
| 06/03/2011 | (110) | DELFI COCOA USA INC. | ACCOUNTS RECEIVABLE | 1221-000 | $930.24 | | $129,990.59 |
| 06/03/2011 | (111) | KINETICS CONTAINER CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $190.80 | | $130,181.39 |
| 06/03/2011 | (112) | HARER/LOVE ADHESIVES CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $209.00 | | $130,390.39 |
| 06/03/2011 | (114) | DELFI COCOA USA, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $1,924.94 | | $132,315.33 |
| 06/03/2011 | (115) | APAC CHEMICAL CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $3,071.46 | | $135,386.79 |
| 06/03/2011 | (116) | CELANESE | ACCOUNTS RECEIVABLE | 1221-000 | $2,340.40 | | $137,727.19 |
| 06/03/2011 | (116) | CELANESE | ACCOUNTS RECEIVABLE - RECEIVED FROM CELANESE - MAY 2011 | 1221-000 | $234.90 | | $137,962.09 |
| 06/03/2011 | (117) | MARUBENI SPECIALTY CHEMICALS | ACCOUNTS RECEIVABLE | 1221-000 | $210.03 | | $138,172.12 |
| 06/03/2011 | (118) | INTEGRATED LOGISTICS SERVICES, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $55.00 | | $138,227.12 |
| 06/03/2011 | (119) | DURA CHEMCIALS, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $208.85 | | $138,435.97 |
| 06/03/2011 | (120) | CHEMSOL, LLC | ACCOUNTS RECEIVABLE | 1221-000 | $76.57 | | $138,512.54 |
| 06/03/2011 | (121) | ODYSSEY | ACCOUNTS RECEIVABLE | 1221-000 | $281.18 | | $138,793.72 |
| 06/03/2011 | (122) | TAPE-IT, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $1,485.46 | | $140,279.18 |
| 06/03/2011 | (123) | GLOBAL CHEMICAL RESOURCES | ACCOUNTS RECEIVABLE | 1221-000 | $469.50 | | $140,748.68 |
| 06/03/2011 | (124) | AREZ  U.S., INC. | ACCOUNTS RECEIVABLE | 1221-000 | $961.79 | | $141,710.47 |
| 06/03/2011 | (125) | IMPEX INTERNATIONAL GROUP LP | ACCOUNTS RECEIVABLE | 1221-000 | $2,655.73 | | $144,366.20 |
| 06/03/2011 | (126) | THE BANK OF NEW CANAAN | ACCOUNTS RECEIVABLE | 1221-000 | $199.50 | | $144,565.70 |
| | | | | SUBTOTALS | $21,125.94 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 12   Exhibit 9

| | | |
|---|---|---|
| Case No. | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 2/15/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Money Market Acct #: | ******7973 |
| Account Title: | Money Market Account (Interest Earn |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/03/2011 | (127) | GRAHAM CHEMICAL CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $4,128.82 | | $148,694.52 |
| 06/03/2011 | (128) | GRHAM CHEMICAL CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $9,598.11 | | $158,292.63 |
| 06/03/2011 | (129) | H.B. FULLER CONSTRUCTION PRODUCTS, | ACCOUNTS RECEIVABLE | 1221-000 | $1,223.31 | | $159,515.94 |
| 06/03/2011 | (130) | LORAPEX | ACCOUNTS RECEIVABLE | 1221-000 | $14,841.00 | | $174,356.94 |
| 06/03/2011 | (131) | MULIA, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $8,570.74 | | $182,927.68 |
| 06/03/2011 | (132) | INTEGRATED LOGISTIC SERVICES, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $57.70 | | $182,985.38 |
| 06/03/2011 | (133) | INTEGRATED LOGISTIC SERVICES, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $10.80 | | $182,996.18 |
| 06/03/2011 | (134) | FUJIFILM | ACCOUNTS RECEIVABLE | 1221-000 | $228.00 | | $183,224.18 |
| 06/03/2011 | (135) | TAPE-IT, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $26.47 | | $183,250.65 |
| 06/03/2011 | (136) | APEX | ACCOUNTS RECEIVABLE | 1221-000 | $1,416.11 | | $184,666.76 |
| 06/03/2011 | (137) | SGM LLC | ACCOUNTS RECEIVABLE | 1221-000 | $1,975.48 | | $186,642.24 |
| 06/03/2011 | (138) | THE BANK OF NEW CANAAN | ACCOUNTS RECEIVABLE | 1221-000 | $37.00 | | $186,679.24 |
| 06/03/2011 | (139) | GLOBAL CHEMICAL CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $7,440.60 | | $194,119.84 |
| 06/03/2011 | (141) | ECO USA LLC | ACCOUNTS RECEIVABLE | 1221-000 | $31.50 | | $194,151.34 |
| 06/03/2011 | (142) | SAMIRIAN CHEMICALS, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $3,381.79 | | $197,533.13 |
| 06/03/2011 | (143) | ECO USA LLC | ACCOUNTS RECEIVABLE | 1221-000 | $94.50 | | $197,627.63 |
| 06/03/2011 | (144) | FUJIFILM | ACCOUNTS RECEIVABLE | 1221-000 | $276.00 | | $197,903.63 |
| 06/03/2011 | (146) | DURA CHEMICALS, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $1,011.49 | | $198,915.12 |
| 06/03/2011 | (147) | VALHALLA CHEMICAL, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $511.00 | | $199,426.12 |
| 06/03/2011 | (148) | AREZ U.S., INC. | ACCOUNTS RECEIVABLE | 1221-000 | $773.15 | | $200,199.27 |
| 06/03/2011 | (149) | CHEMSOL, LLC | ACCOUNTS RECEIVABLE | 1221-000 | $881.81 | | $201,081.08 |
| 06/03/2011 | (150) | HOLLANDER HOME FASHION | ACCOUNTS RECEIVABLE | 1121-000 | $4,627.50 | | $205,708.58 |
| 06/03/2011 | | PRIVATEBANK | PAYROLL | 2990-000 | | $12,160.00 | $193,548.58 |
| 06/06/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $600.00 | $192,948.58 |
| | | | **SUBTOTALS** | | $61,142.88 | $12,760.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/15/2011 | |
| **For Period Ending:** | 2/15/2018 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | **B OF A /ASSOCIATED BANK |
| **Money Market Acct #:** | ******7973 |
| **Account Title:** | Money Market Account (Interest Earn |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 06/07/2011 | (151) | HINSDALE BANK & TRUST | TURNOVER OF BANK FUNDS | 1290-000 | $2,310.26 | | $195,258.84 |
| 06/07/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $3,000.00 | $192,258.84 |
| 06/07/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $5,500.00 | $186,758.84 |
| 06/08/2011 | (152) | FUJIFILM | ACCOUNTS RECEIVABLE | 1221-000 | $470.72 | | $187,229.56 |
| 06/08/2011 | (153) | HARPERS/LOVE ADHESIVES CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $36.00 | | $187,265.56 |
| 06/08/2011 | (154) | APAC CHEMICAL CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $3,298.16 | | $190,563.72 |
| 06/08/2011 | (155) | CHEMSOUTH SOUTHEAST LLC | ACCOUNTS RECEIVABLE | 1221-000 | $10.00 | | $190,573.72 |
| 06/08/2011 | (156) | CHEMSOUTH SOUTHEAST LLC | ACCOUNTS RECEIVABLE | 1221-000 | $1,446.00 | | $192,019.72 |
| 06/08/2011 | (157) | NEW BROOK INTERNATIONAL, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $23.10 | | $192,042.82 |
| 06/08/2011 | (158) | CHEMSOL, LLC | ACCOUNTS RECEIVABLE | 1221-000 | $457.22 | | $192,500.04 |
| 06/08/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $3,000.00 | $189,500.04 |
| 06/09/2011 | (159) | SAMIRIAN | ACCOUNTANT FEES | 1221-000 | $518.73 | | $190,018.77 |
| 06/09/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $2,300.00 | $187,718.77 |
| 06/09/2011 | | Transfer to Acct #******7999 | TRANSFER TO WRITE CHECKS | 9999-000 | | $1,782.56 | $185,936.21 |
| 06/09/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $1,500.00 | $184,436.21 |
| 06/13/2011 | (103) | L.D. DAVIS INDUSTRIES, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $36.00 | | $184,472.21 |
| 06/13/2011 | (116) | CELANESE | ACCOUNTS RECEIVABLE - RECEIVED FROM CELANESE, INVOICES NOS. 5316835, 5316892, 5316878, 5316868, 5316827, 5316851, 5316855, 5316857, 5316864 | 1221-000 | $2,820.68 | | $187,292.89 |
| 06/13/2011 | (160) | WORLDWIDE, INC. | ACCOUNTS RECEIVABLE | 1221-000 | $253.80 | | $187,546.69 |
| 06/13/2011 | (161) | THE VALSPAR CORPORATION | ACCOUNTS RECEIVABLE | 1221-000 | $818.43 | | $188,365.12 |
| 06/13/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $2,500.00 | $185,865.12 |
| 06/15/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $8,200.00 | $177,665.12 |
| 06/16/2011 | (36) | DUBOIS | ACCOUNTS RECEIVABLE - RECEIVED FROM DUBOIS, INVOICE NO. 04692 | 1222-000 | $200.00 | | $177,865.12 |
| 06/16/2011 | (164) | NEW BROOK INTERNATIONAL, INC. | ACCOUNTS RECEIVABLE | 1121-000 | $55.24 | | $177,920.36 |
| | | | **SUBTOTALS** | | $12,754.34 | $27,782.56 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/15/2011 | |
| **For Period Ending:** | 2/15/2018 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | **B OF A /ASSOCIATED BANK |
| **Money Market Acct #:** | ******7973 |
| **Account Title:** | Money Market Account (Interest Earn |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/16/2011 | (165) | APAC CHEMICAL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | $479.93 | | $178,400.29 |
| 06/16/2011 | (166) | THE VALSPAR CORPORATION AND SUBSIDI | ACCOUNTS RECEIVABLE | 1121-000 | $754.93 | | $179,155.22 |
| 06/16/2011 | (168) | PERSONAL CARE PRODUCTS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | $84,685.00 | | $263,840.22 |
| 06/16/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $880.00 | $262,960.22 |
| 06/16/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $5,000.00 | $257,960.22 |
| 06/17/2011 | (169) | FIBERTEX CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | $1,206.56 | | $259,166.78 |
| 06/20/2011 | (170) | DELFI COCOA USA INC. | ACCOUNTS RECEIVABLE | 1121-000 | $7,661.23 | | $266,828.01 |
| 06/21/2011 | (116) | CELANESE EVA PERFORMANCE POLYMERS I | ACCOUNTS RECEIVABLE - RECEIVED FROM CELANESE EVA PERFORMANCE POLYMERS INC. | 1221-000 | $180.90 | | $267,008.91 |
| 06/23/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $7,000.00 | $260,008.91 |
| 06/24/2011 | (172) | FUJI HUNT PHOTOGRAPHIC CHEMICAL INC | ACCOUNTS RECEIVABLE | 1121-000 | $17.25 | | $260,026.16 |
| 06/24/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $10,000.00 | $250,026.16 |
| 06/27/2011 | (116) | CELANESE EVA PERFORMANCE POLYMERS I | ACCOUNTS RECEIVABLE - RECEIVED FROM CELANESE EVA PERFORMANCE POLYMERS INC. (INV. NOS. 00005790, 5316897, 5316925, 5316928) | 1221-000 | $3,805.46 | | $253,831.62 |
| 06/28/2011 | (177) | HOLLANDER | ACCOUNTS RECEIVABLE | 1121-000 | $1,000.00 | | $254,831.62 |
| 06/28/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $7,800.00 | $247,031.62 |
| 06/29/2011 | | Transfer from Acct #******8011 | Bank Funds Transfer | 9999-000 | $500.00 | | $247,531.62 |
| 06/30/2011 | (131) | MULIA, INC. | ACCOUNTS RECEIVABLE - RECEIVED FROM MULIA, INC. - 5844 JUNE 11 | 1221-000 | $7,213.20 | | $254,744.82 |
| 06/30/2011 | (174) | GRAHAM CHEMICAL CORPORATION | ACCOUNTS RECEIVABLE | 1121-000 | $1,820.18 | | $256,565.00 |
| 06/30/2011 | (175) | H.B. FULLER CONSTRUCTION PRODUCTS | ACCOUNTS RECEIVABLE | 1121-000 | $1,223.31 | | $257,788.31 |
| 06/30/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $2,000.00 | $255,788.31 |
| 07/08/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $2,200.00 | $253,588.31 |
| 07/12/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $5,000.00 | $248,588.31 |
| | | | **SUBTOTALS** | | $110,547.95 | $39,880.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | | Money Market Acct #: | ******7973 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account (Interest Earn |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/13/2011 | (116) | CELANESE | ACCOUNTS RECEIVABLE | 1221-000 | $1,437.33 | | $250,025.64 |
| 07/13/2011 | (131) | MULIA, INC | ACCOUNTS RECEIVABLE | 1221-000 | $1,665.29 | | $251,690.93 |
| 07/13/2011 | (178) | MARUBENI SPECIALTY CHEMICALS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | $158.14 | | $251,849.07 |
| 07/18/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $35,000.00 | $216,849.07 |
| 07/19/2011 | (36) | DUBOIS | ACCOUNTS RECEIVABLE | 1222-000 | $300.00 | | $217,149.07 |
| 07/21/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $4,000.00 | $213,149.07 |
| 07/28/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $3,500.00 | $209,649.07 |
| 08/03/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $2,275.00 | $207,374.07 |
| 08/08/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $5,000.00 | $202,374.07 |
| 08/11/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,755.00 | $200,619.07 |
| 08/11/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,755.00 | $198,864.07 |
| 08/18/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,755.00 | $197,109.07 |
| 08/25/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,755.00 | $195,354.07 |
| 08/29/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $2,000.00 | $193,354.07 |
| 09/02/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,755.00 | $191,599.07 |
| 09/12/2011 | (36) | DUBOIS | ACCOUNTS RECEIVABLE | 1222-000 | $250.00 | | $191,849.07 |
| 09/12/2011 | (185) | CHRISTINE CAMPBELL | SALE OF PERSONAL PROPERTY | 1129-000 | $50.00 | | $191,899.07 |
| 09/12/2011 | (185) | CHRISTINE CAMPBELL | SALE OF PERSONAL PROPERTY | 1129-000 | $50.00 | | $191,949.07 |
| 09/12/2011 | (185) | CHRISTINE CAMPBELL | SALE OF PERSONAL PROPERTY | 1129-000 | $100.00 | | $192,049.07 |
| 09/12/2011 | (185) | CHRISTINE CAMPBELL | SALE OF PERSONAL PROPERTY | 1129-000 | $100.00 | | $192,149.07 |
| 09/12/2011 | (185) | VIRGIN TORRES | SALE OF PERSONAL PROPERTY | 1129-000 | $100.00 | | $192,249.07 |
| 09/12/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $3,510.00 | $188,739.07 |
| 09/15/2011 | (186) | PRIVATEBANK | TURNOVER OF BANK FUNDS | 1290-000 | $4,692.28 | | $193,431.35 |
| 09/20/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,755.00 | $191,676.35 |
| 09/22/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,755.00 | $189,921.35 |
| 10/06/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $3,510.00 | $186,411.35 |
| | | | SUBTOTALS | | $8,903.04 | $71,080.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Money Market Acct #: | ******7973 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account (Interest Earn |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/15/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $150,000.00 | $36,411.35 |
| 10/15/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,755.00 | $34,656.35 |
| 10/28/2011 | | Transfer to Acct #******7999 | Bank Funds Transfer | 9999-000 | | $34,656.35 | $0.00 |

| | | | TOTALS: | | $366,913.91 | $366,913.91 | $0.00 |
| | | | Less: Bank transfers/CDs | | $500.00 | $354,753.91 | |
| | | | Subtotal | | $366,413.91 | $12,160.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $366,413.91 | $12,160.00 | |

| For the period of 3/15/2011 to 2/15/2018 | | For the entire history of the account between 05/13/2011 to 2/15/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $366,413.91 | Total Compensable Receipts: | $366,413.91 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $366,413.91 | Total Comp/Non Comp Receipts: | $366,413.91 |
| Total Internal/Transfer Receipts: | $500.00 | Total Internal/Transfer Receipts: | $500.00 |
| | | | |
| Total Compensable Disbursements: | $12,160.00 | Total Compensable Disbursements: | $12,160.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $12,160.00 | Total Comp/Non Comp Disbursements: | $12,160.00 |
| Total Internal/Transfer Disbursements: | $354,753.91 | Total Internal/Transfer Disbursements: | $354,753.91 |

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 2/15/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Money Market Acct #: | ******7986 |
| Account Title: | 7035 - BofA Money Market |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2011 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $1,237.56 | | $1,237.56 |
| 05/18/2011 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $3,667.41 |
| 05/18/2011 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $6,097.26 |
| 05/18/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $7,972.26 |
| 05/18/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $9,847.26 |
| 05/18/2011 | (6) | ORLANDO LOPEZ CONSTRUCTION CO., INC | ACCOUNTS RECEIVABLE | 1222-000 | $2,000.00 | | $11,847.26 |
| 05/18/2011 | (6) | ORLANDO LOPEZ CONSTRUCTION CO., INC | ACCOUNTS RECEIVABLE | 1222-000 | $2,000.00 | | $13,847.26 |
| 05/18/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $19,270.28 |
| 05/18/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $24,693.30 |
| 05/18/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,583.30 | | $27,276.60 |
| 05/18/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,683.30 | | $29,959.90 |
| 05/26/2011 | (3) | BANK OF TOKYO | ACCOUNTS RECEIVABLE | 1230-000 | $36,035.52 | | $65,995.42 |
| 05/31/2011 | (INT) | **B OF A /ASSOCIATED BANK | Interest Rate  0.010 | 1270-000 | $0.13 | | $65,995.55 |
| 06/01/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,483.30 | | $68,478.85 |
| 06/03/2011 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $70,908.70 |
| 06/03/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $72,783.70 |
| 06/03/2011 | (6) | ORLANDO LOPEZ CONSTRUCTION CO., INC | ACCOUNTS RECEIVABLE | 1222-000 | $2,000.00 | | $74,783.70 |
| 06/06/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE - RECEIVED FROM DAVIS ATHLETIC EQUIPMENT CO. - JUNE 2011 RENT | 1222-000 | $5,423.02 | | $80,206.72 |
| 06/07/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $8,000.00 | $72,206.72 |
| 06/09/2011 | (8) | PRIVATEBANK | TURNOVER OF BANK FUNDS | 1230-000 | $96,165.36 | | $168,372.08 |
| 06/09/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $15,000.00 | $153,372.08 |
| | | | **SUBTOTALS** | | $176,372.08 | $23,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 2/15/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Money Market Acct #: | ******7986 |
| Account Title: | 7035 - BofA Money Market |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2011 | (6) | ORLANDO LOPEZ CONSTRUCTION CO., INC | ACCOUNTS RECEIVABLE | 1222-000 | $2,000.00 | | $155,372.08 |
| 06/30/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,483.30 | | $157,855.38 |
| 06/30/2011 | (INT) | **B OF A /ASSOCIATED BANK | Interest Rate  0.010 | 1270-000 | $1.06 | | $157,856.44 |
| 06/30/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $40,000.00 | $117,856.44 |
| 07/01/2011 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $120,286.29 |
| 07/01/2011 | (11) | THE PRIVATE BANK | TURNOVER OF BANK FUNDS | 1230-000 | $22,462.02 | | $142,748.31 |
| 07/06/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $5,000.00 | $137,748.31 |
| 07/11/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $139,623.31 |
| 07/11/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $145,046.33 |
| 07/19/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $20,000.00 | $125,046.33 |
| 07/21/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $10,000.00 | $115,046.33 |
| 07/29/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.06 | | $115,047.39 |
| 08/01/2011 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $117,477.24 |
| 08/01/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $119,352.24 |
| 08/01/2011 | (6) | ORLANDO LOPEZ CONSTRUCTION CO., INC | ACCOUNTS RECEIVABLE | 1222-000 | $2,000.00 | | $121,352.24 |
| 08/05/2011 | (18) | U.S. CELLUAR | ACCOUNTS RECEIVABLE | 1222-000 | $6,912.00 | | $128,264.24 |
| 08/08/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,483.30 | | $130,747.54 |
| 08/08/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $2,000.00 | $128,747.54 |
| 08/09/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $134,170.56 |
| 08/19/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $10,000.00 | $124,170.56 |
| 08/29/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $126,045.56 |
| 08/30/2011 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $128,475.41 |
| 08/31/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.07 | | $128,476.48 |
| 09/02/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $6,000.00 | $122,476.48 |
| | | | **SUBTOTALS** | | $62,104.40 | $93,000.00 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | | Money Market Acct #: | ******7986 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 7035 - BofA Money Market |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/06/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,483.30 | | $124,959.78 |
| 09/12/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $130,382.80 |
| 09/13/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $18,800.00 | $111,582.80 |
| 09/13/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $7,000.00 | $104,582.80 |
| 09/29/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $106,457.80 |
| 09/30/2011 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.92 | | $106,458.72 |
| 10/06/2011 | | Transfer to Acct #******8008 | Bank Funds Transfer | 9999-000 | | $106,458.72 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | | $248,258.72 | $248,258.72 | $0.00 |
| | | Less: Bank transfers/CDs | | | $0.00 | $248,258.72 | |
| | | Subtotal | | | $248,258.72 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $248,258.72 | $0.00 | |

| For the period of 3/15/2011 to 2/15/2018 | | For the entire history of the account between 05/13/2011 to 2/15/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $248,258.72 | Total Compensable Receipts: | $248,258.72 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $248,258.72 | Total Comp/Non Comp Receipts: | $248,258.72 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $248,258.72 | Total Internal/Transfer  Disbursements: | $248,258.72 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 11-10709-JPC |
| Case Name: | TRANS READ WAREHOUSE, INC. |
| Primary Taxpayer ID #: | **-***6957 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/15/2011 |
| For Period Ending: | 2/15/2018 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Checking Acct #: | ******7999 |
| Account Title: | BofA Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/19/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $4,000.00 | | $4,000.00 |
| 05/19/2011 | 2001 | FIRST INSURANCE FUNDING CORP. | INSURANCE POLICIES | 2420-000 | | $3,927.74 | $72.26 |
| 05/25/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $5,000.00 | | $5,072.26 |
| 05/25/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $20,000.00 | | $25,072.26 |
| 05/25/2011 | 2002 | ADP | PAYROLL FEES | 2690-000 | | $1,094.95 | $23,977.31 |
| 05/26/2011 | 2003 | ACE USA | INSURANCE | 2990-000 | | $11,907.88 | $12,069.43 |
| 06/06/2011 | 2004 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $302.99 | $11,766.44 |
| 06/06/2011 | 2005 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $364.91 | $11,401.53 |
| 06/07/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $3,000.00 | | $14,401.53 |
| 06/07/2011 | 2004 | Reverses Check # 2004 | MISCELLANEOUS EXPENSE OF THE ESTATE | * | | ($302.99) | $14,704.52 |
| | | | AT&T $302.98 | 2990-000 | | | $14,704.52 |
| | | | AT&T $0.01 | 2990-000 | | | $14,704.52 |
| 06/07/2011 | 2005 | Reverses Check # 2005 | MISCELLANEOUS EXPENSE OF THE ESTATE | * | | ($364.91) | $15,069.43 |
| | | | AT&T $364.90 | 2990-000 | | | $15,069.43 |
| | | | AT&T $0.01 | 2990-000 | | | $15,069.43 |
| 06/08/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $3,000.00 | | $18,069.43 |
| 06/08/2011 | | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,464.10 | $16,605.33 |
| 06/08/2011 | | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $520.07 | $16,085.26 |
| 06/08/2011 | 2006 | WELLS FARGO EQUIPMENT FINANCE | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $2,425.53 | $13,659.73 |
| 06/08/2011 | 2007 | MID-AMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $516.46 | $13,143.27 |
| 06/08/2011 | 2011 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $520.07 | $12,623.20 |
| 06/08/2011 | 2011 | Reverses Check # 2011 | MISCELLANEOUS EXPENSE OF THE ESTATE | * | | ($520.07) | $13,143.27 |
| | | | AT&T $520.06 | 2990-000 | | | $13,143.27 |
| | | | AT&T $0.01 | 2990-000 | | | $13,143.27 |
| 06/09/2011 | | Transfer from Acct #******7973 | TRANSFER TO WRITE CHECKS | 9999-000 | $1,782.56 | | $14,925.83 |
| 06/09/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $1,500.00 | | $16,425.83 |
| 06/09/2011 | 2008 | ASSURANCE AGENCY | INSURANCE | 2990-000 | | $9,225.00 | $7,200.83 |
| 06/09/2011 | 2009 | ASSURANCE AGENCY, LTC. | INSURANCE | 2990-000 | | $4,685.00 | $2,515.83 |
| | | | **SUBTOTALS** | | $38,282.56 | $35,766.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No.: | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******7999 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BofA Checking Account |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/09/2011 | 2010 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,451.74 | $1,064.09 |
| 06/13/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $2,500.00 | | $3,564.09 |
| 06/13/2011 | 2012 | COUNTRY GAS COMPANY | ACCOUNTS RECEIVABLE | 2990-000 | | $647.91 | $2,916.18 |
| 06/13/2011 | 2013 | COUNTRY GAS COMPANY | ACCOUNTS RECEIVABLE | 2990-000 | | $2,550.68 | $365.50 |
| 06/16/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $5,000.00 | | $5,365.50 |
| 06/16/2011 | 2014 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $806.00 | $4,559.50 |
| 06/17/2011 | 2015 | S&K SECURITY | ACCOUNTS RECEIVABLE | 2990-000 | | $914.20 | $3,645.30 |
| 06/22/2011 | | FIRST INSURANCE FUNDING CORP. | INSURANCE | 2990-000 | | $1,303.79 | $2,341.51 |
| 06/23/2011 | 2016 | DIRECT CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $417.70 | $1,923.81 |
| 06/23/2011 | 2017 | DIRECT CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $417.70 | $1,506.11 |
| 06/23/2011 | 2018 | COUNTRY GAS COMPANY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $215.60 | $1,290.51 |
| 06/23/2011 | 2019 | COUNTRY GAS COMPANY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $70.47 | $1,220.04 |
| 06/24/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $10,000.00 | | $11,220.04 |
| 06/27/2011 | 2020 | MACKE WATER SYSTEMS, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $297.65 | $10,922.39 |
| 06/27/2011 | 2021 | CEZAR COHEN | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $2,340.00 | $8,582.39 |
| 06/27/2011 | 2022 | GE CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $3,456.27 | $5,126.12 |
| 06/27/2011 | 2023 | HUMANA | INSURANCE | 2420-000 | | $4,408.82 | $717.30 |
| 06/27/2011 | 2024 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $274.34 | $442.96 |
| 06/30/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $2,000.00 | | $2,442.96 |
| 06/30/2011 | 2025 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $695.22 | $1,747.74 |
| 06/30/2011 | 2026 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,147.20 | $600.54 |
| 07/06/2011 | 2027 | SOLUTIONS MECHANICAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $172.00 | $428.54 |
| 07/08/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $2,200.00 | | $2,628.54 |
| 07/18/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $35,000.00 | | $37,628.54 |
| 07/18/2011 | 2024 | Reverses Check # 2024 | Stop Payment Reversal | * | | ($274.34) | $37,902.88 |
| | | | AT&T $274.33 | 2990-000 | | | $37,902.88 |
| | | | AT&T $0.01 | 2990-000 | | | $37,902.88 |
| 07/19/2011 | 2028 | ADP | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $268.04 | $37,634.84 |
| | | | **SUBTOTALS** | | $56,700.00 | $21,580.99 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******7999 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BofA Checking Account |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/19/2011 | 2029 | COUNTRY GAS COMPANY | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $605.92 | $37,028.92 |
| 07/19/2011 | 2030 | COUNTRY GAS COMPANY | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $198.68 | $36,830.24 |
| 07/21/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | | 9999-000 | $4,000.00 | | $40,830.24 |
| 07/21/2011 | 2031 | FIRST INSURANCE FUNDING CORP. | INSURANCE | | 2990-000 | | $1,288.79 | $39,541.45 |
| 07/28/2011 | 2032 | ASSURANT HEALTH | INSURANCE | | 2990-000 | | $769.85 | $38,771.60 |
| 08/03/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | | 9999-000 | $2,275.00 | | $41,046.60 |
| 08/08/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | | 9999-000 | $5,000.00 | | $46,046.60 |
| 08/11/2011 | 2033 | ASSURANCE AGENCY, LTD. | INSURANCE | | 2990-000 | | $850.00 | $45,196.60 |
| 08/12/2011 | | ACE USA | INSURANCE | | 2990-000 | | $952.42 | $44,244.18 |
| 08/15/2011 | 2034 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $1,719.26 | $42,524.92 |
| 08/15/2011 | 2035 | DIRECT CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $417.70 | $42,107.22 |
| 08/15/2011 | 2036 | DIRECT CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $417.70 | $41,689.52 |
| 08/15/2011 | 2037 | CHICAGO DEPT. OF REVENUE | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $100.00 | $41,589.52 |
| 08/15/2011 | 2038 | FIRST INSURANCE FUNDING CORP. | INSURANCE | | 2990-000 | | $1,227.42 | $40,362.10 |
| 08/17/2011 | 2037 | Reverses Check # 2037 | MISCELLANEOUS EXPENSE OF THE ESTATE | | * | | ($100.00) | $40,462.10 |
| | | | CHICAGO DEPT. OF REVENUE | $99.99 | 2990-000 | | | $40,462.10 |
| | | | CHICAGO DEPT. OF REVENUE | $0.01 | 2990-000 | | | $40,462.10 |
| 08/18/2011 | 2039 | SOLUTIONS MECHANICAL | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $1,034.00 | $39,428.10 |
| 08/18/2011 | 2040 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $613.00 | $38,815.10 |
| 08/19/2011 | 2041 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $392.64 | $38,422.46 |
| 08/19/2011 | 2042 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $826.63 | $37,595.83 |
| 08/19/2011 | 2043 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $243.03 | $37,352.80 |
| 08/25/2011 | (183) | TIME INSURANCE COMPANY | INSURANCE REFUND | | 1290-000 | $297.24 | | $37,650.04 |
| 08/29/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | | 9999-000 | $2,000.00 | | $39,650.04 |
| 08/29/2011 | 2044 | ANDERSON PEST CONTROL | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $425.55 | $39,224.49 |
| 08/29/2011 | 2045 | WASTE MANAGEMENT | ACCOUNTS RECEIVABLE | | 2990-000 | | $815.51 | $38,408.98 |
| 09/02/2011 | 2046 | GE CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $3,291.69 | $35,117.29 |
| 09/02/2011 | 2047 | CHRISTINE CAMPBELL | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $229.98 | $34,887.31 |
| | | | **SUBTOTALS** | | | $13,572.24 | $16,319.77 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******7999 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA Checking Account |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 09/02/2011 | 2048 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $663.05 | $34,224.26 |
| 09/02/2011 | 2049 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $279.55 | $33,944.71 |
| 09/02/2011 | 2050 | WELLS FARGO | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $669.41 | $33,275.30 |
| 09/02/2011 | 2051 | FIRST INSURANCE FUNDING CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $1,288.79 | $31,986.51 |
| 09/08/2011 | | ANDERSON PEST CONTROL | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $46.50 | $31,940.01 |
| 09/12/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | | 9999-000 | $3,510.00 | | $35,450.01 |
| 09/12/2011 | 2052 | GE CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $400.00 | $35,050.01 |
| 09/13/2011 | | Reverses Wire Out # 0 | MISCELLANEOUS EXPENSE OF THE ESTATE | | * | | ($46.50) | $35,096.51 |
| | | | ANDERSON PEST CONTROL | $46.49 | 2990-000 | | | $35,096.51 |
| | | | ANDERSON PEST CONTROL | $0.01 | 2990-000 | | | $35,096.51 |
| 09/13/2011 | 2053 | ASSURANCE AGENCY, LTD. | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $1,860.00 | $33,236.51 |
| 09/29/2011 | 2054 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $65.19 | $33,171.32 |
| 09/30/2011 | 2055 | ASSURANT HEALTH | INSURANCE | | 2420-000 | | $544.48 | $32,626.84 |
| 09/30/2011 | 2056 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $101.00 | $32,525.84 |
| 10/04/2011 | 2057 | WC ENVIRONMENTAL SERVICES | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $8,476.75 | $24,049.09 |
| 10/06/2011 | 2058 | DIRECT CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $835.40 | $23,213.69 |
| 10/11/2011 | 2059 | CENTRAL LICENSE | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $155.00 | $23,058.69 |
| 10/15/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | | 9999-000 | $150,000.00 | | $173,058.69 |
| 10/15/2011 | 2060 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $1,287.99 | $171,770.70 |
| 10/15/2011 | 2061 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $113.91 | $171,656.79 |
| 10/15/2011 | 2062 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $126.99 | $171,529.80 |
| 10/15/2011 | 2063 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $45.00 | $171,484.80 |
| 10/15/2011 | 2064 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $100.32 | $171,384.48 |
| 10/15/2011 | 2065 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $108.36 | $171,276.12 |
| 10/15/2011 | 2066 | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $141.65 | $171,134.47 |
| 10/15/2011 | 2067 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $403.00 | $170,731.47 |
| 10/18/2011 | (36) | DUBOIS | ACCOUNTS RECEIVABLE | | 1222-000 | $250.00 | | $170,981.47 |
| 10/21/2011 | 2068 | CHRISTINE CAMPBELL | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $308.51 | $170,672.96 |

| | | | | | **SUBTOTALS** | $153,760.00 | $17,974.35 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******7999 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA Checking Account |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/27/2011 | 2069 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $546.93 | $170,126.03 |
| 10/27/2011 | 2070 | GE CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $400.00 | $169,726.03 |
| 10/27/2011 | 2071 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $403.00 | $169,323.03 |
| 10/28/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $34,656.35 | | $203,979.38 |
| 10/28/2011 | 2072 | ACCIDENT FUND | MISCELLANEOUS EXPENSE OF THE ESTATE | 2420-000 | | $1,564.25 | $202,415.13 |
| 10/28/2011 | 2073 | ASSURANCE AGENCY, LTD. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2420-000 | | $500.00 | $201,915.13 |
| 11/04/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $1,500.00 | $200,415.13 |
| 11/07/2011 | 2074 | UNITED STATES TREASURY | PAYROLL TAXES | 2690-000 | | $9,164.26 | $191,250.87 |
| 11/07/2011 | 2075 | ILLINOIS DEPARTMENT OF EMPLOYMENT | PAYROLL FEES | 2690-000 | | $731.33 | $190,519.54 |
| 11/07/2011 | 2076 | UNITED STATES TREASURY | PAYROLL TAXES | 2690-000 | | $7,916.93 | $182,602.61 |
| 11/07/2011 | 2077 | ILLINOIS DEPARTMENT OF EMPLOYMENT | PAYROLL TAXES | 2690-000 | | $285.05 | $182,317.56 |
| 11/16/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $2,200.00 | $180,117.56 |
| 11/23/2011 | 2078 | DIRECT CAPITAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $898.06 | $179,219.50 |
| 11/28/2011 | | Transfer to Acct #******8011 | Bank Funds Transfer | 9999-000 | | $2,000.00 | $177,219.50 |
| 11/28/2011 | 2079 | ASSURANCE AGENCY, LTD. | INSURANCE | 2420-000 | | $7,282.25 | $169,937.25 |
| 11/29/2011 | 2079 | Reverses Check # 2079 | INSURANCE | * | | ($7,282.25) | $177,219.50 |
| | | | ASSURANCE AGENCY, LTD.            $7,282.24 | 2420-000 | | | $177,219.50 |
| | | | ASSURANCE AGENCY, LTD.            $0.01 | 2420-000 | | | $177,219.50 |
| 11/29/2011 | 2080 | ASSURANCE AGENCY, LTD. | INSURANCE | 2420-000 | | $10,195.00 | $167,024.50 |
| 11/29/2011 | 2081 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $492.97 | $166,531.53 |
| 11/29/2011 | 2082 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $463.00 | $166,068.53 |
| 11/29/2011 | 2083 | CEZAR SERVICES | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $130.00 | $165,938.53 |
| 11/30/2011 | | WIRE TRANSFER TO ASSOCIATED BANK | Transfer funds to Associated Bank | 9999-000 | | $165,938.53 | $0.00 |
| | | | **SUBTOTALS** | | $34,656.35 | $205,329.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 25          Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/15/2011 | |
| **For Period Ending:** | 2/15/2018 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | **B OF A /ASSOCIATED BANK |
| **Checking Acct #:** | ******7999 |
| **Account Title:** | BofA Checking Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $296,971.15 | $296,971.15 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $296,423.91 | $171,638.53 | |
| | | | **Subtotal** | | $547.24 | $125,332.62 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $547.24 | $125,332.62 | |

| For the period of 3/15/2011 to 2/15/2018 | | For the entire history of the account between 05/18/2011 to 2/15/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $547.24 | Total Compensable Receipts: | $547.24 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $547.24 | Total Comp/Non Comp Receipts: | $547.24 |
| Total Internal/Transfer Receipts: | $296,423.91 | Total Internal/Transfer Receipts: | $296,423.91 |
| | | | |
| Total Compensable Disbursements: | $125,332.62 | Total Compensable Disbursements: | $125,332.62 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $125,332.62 | Total Comp/Non Comp Disbursements: | $125,332.62 |
| Total Internal/Transfer Disbursements: | $171,638.53 | Total Internal/Transfer Disbursements: | $171,638.53 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******8008 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 7035 - BofA Checking Account |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/07/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $8,000.00 | | $8,000.00 |
| 06/07/2011 | 2001 | COMED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $50.23 | $7,949.77 |
| 06/08/2011 | | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $236.56 | $7,713.21 |
| 06/09/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $15,000.00 | | $22,713.21 |
| 06/09/2011 | 2002 | ASSURANCE AGENCY, LTD. | INSURANCE | 2990-000 | | $14,195.00 | $8,518.21 |
| 06/15/2011 | 2003 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $857.56 | $7,660.65 |
| 06/17/2011 | 2004 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $161.40 | $7,499.25 |
| 06/17/2011 | 2005 | ILLINOIS STATE FIRE MARSHAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $100.00 | $7,399.25 |
| 06/17/2011 | 2006 | NICOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $2,688.60 | $4,710.65 |
| 06/27/2011 | 2007 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | | $4,710.65 |
| 06/27/2011 | 2008 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $221.15 | $4,489.50 |
| 06/27/2011 | 2009 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $235.35 | $4,254.15 |
| 06/27/2011 | 2010 | COMED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $3.85 | $4,250.30 |
| 06/27/2011 | 2011 | NICOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,648.86 | $2,601.44 |
| 06/27/2011 | 2012 | STANLEY SECURITY SOLUTIONS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,767.06 | $834.38 |
| 06/30/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $40,000.00 | | $40,834.38 |
| 06/30/2011 | 2013 | ROY ERIKSON OUTDOOR MAINTENANCE, IN | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $615.00 | $40,219.38 |
| 06/30/2011 | 2014 | ROY ERIKSON OUTDOOR MAINTENANCE, IN | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $615.00 | $39,604.38 |
| 06/30/2011 | 2015 | 73RD STREET SPRINKLER ASSOCIATION | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $8,885.00 | $30,719.38 |
| 06/30/2011 | 2016 | CLEARING SPRINKLER | $2,000 ASSESSMENT + 25,375.00 -JANUARY PAYMENT PER CONTRACT SPRINKLER HEADS PAYMENT PLUS ASSESSMENT FEE INVOICE NO. 11137 | 2990-000 | | $27,375.00 | $3,344.38 |
| 06/30/2011 | 2017 | NORTHERN VMS, LLC | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $541.00 | $2,803.38 |
| 06/30/2011 | 2018 | NORTHERN VMS, LLC | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $385.00 | $2,418.38 |
| | | | **SUBTOTALS** | | $63,000.00 | $60,581.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 11-10709-JPC | **Trustee Name:** | Gus A. Paloian |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | **Bank Name:** | **B OF A /ASSOCIATED BANK |
| **Primary Taxpayer ID #:** | **-***6957 | **Checking Acct #:** | ******8008 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | 7035 - BofA Checking Account |
| **For Period Beginning:** | 3/15/2011 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 2/15/2018 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $5,000.00 | | $7,418.38 |
| 07/19/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $20,000.00 | | $27,418.38 |
| 07/19/2011 | 2019 | MIDAMERICAN ENGERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $24,702.09 | $2,716.29 |
| 07/19/2011 | 2020 | MIDAMERICAN | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,457.19 | $1,259.10 |
| 07/19/2011 | 2021 | COOK COUNTY COLLECTOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $155.00 | $1,104.10 |
| 07/19/2011 | 2022 | COOK COUNTY COLLECTOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $185.00 | $919.10 |
| 07/21/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $10,000.00 | | $10,919.10 |
| 07/21/2011 | 2023 | ASSURANCE AGENCY, LTD. | INSURANCE | 2990-000 | | $5,678.00 | $5,241.10 |
| 07/28/2011 | 2007 | Reverses Check # 2007 | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | | $5,241.10 |
| 07/29/2011 | | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $278.36 | $4,962.74 |
| 08/08/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $2,000.00 | | $6,962.74 |
| 08/08/2011 | 2024 | ANDERSON PEST SOLUTIONS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $104.78 | $6,857.96 |
| 08/11/2011 | 2025 | ASSURANCE AGENCY, LTD. | INSURANCE | 2990-000 | | $2,839.00 | $4,018.96 |
| 08/17/2011 | 2026 | CHICAGO DEPT. OF REVENUE | MISCELLANEOUS EXPENSE OF THE ESTATE | * | | $212.00 | $3,806.96 |
| | | | CHICAGO DEPT OF REVENUE $(211.99) | 2990-000 | | | $3,806.96 |
| | | | CHICAGO DEPT OF REVENUE $(0.01) | 2990-000 | | | $3,806.96 |
| 08/18/2011 | 2027 | CHICAGO BACKFLOW, INC. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $263.00 | $3,543.96 |
| 08/18/2011 | 2028 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $30.00 | $3,513.96 |
| 08/18/2011 | 2029 | COMED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $29.38 | $3,484.58 |
| 08/18/2011 | 2030 | ROY ERIKSON OUTDOOR MAINTENANCE INC | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $615.00 | $2,869.58 |
| 08/19/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $10,000.00 | | $12,869.58 |
| 08/19/2011 | 2031 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $105.31 | $12,764.27 |
| 08/19/2011 | 2032 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $716.36 | $12,047.91 |
| 08/19/2011 | 2033 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $487.24 | $11,560.67 |
| 08/19/2011 | 2034 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $4,589.51 | $6,971.16 |
| 08/19/2011 | 2035 | NICOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $111.72 | $6,859.44 |
| 08/24/2011 | 2036 | NICOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $3,175.06 | $3,684.38 |
| | | | **SUBTOTALS** | | $47,000.00 | $45,734.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******8008 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 7035 - BofA Checking Account |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/02/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $6,000.00 | | $9,684.38 |
| 09/02/2011 | 2037 | ROY ERIKSON OUTDOOR MAINTENANCE, IN | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $615.00 | $9,069.38 |
| 09/02/2011 | 2038 | NICOR GAS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $111.93 | $8,957.45 |
| 09/02/2011 | 2039 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $3,830.02 | $5,127.43 |
| 09/02/2011 | 2040 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $497.49 | $4,629.94 |
| 09/02/2011 | 2041 | COMED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $51.99 | $4,577.95 |
| 09/02/2011 | 2042 | COMED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $251.07 | $4,326.88 |
| 09/02/2011 | 2043 | COMED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,326.78 | $3,000.10 |
| 09/02/2011 | 2044 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $190.00 | $2,810.10 |
| 09/02/2011 | 2045 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $403.00 | $2,407.10 |
| 09/02/2011 | 2046 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $300.00 | $2,107.10 |
| 09/08/2011 | | ANDERSON PEST CONTROL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $46.50 | $2,060.60 |
| 09/13/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $18,800.00 | | $20,860.60 |
| 09/13/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | 9999-000 | $7,000.00 | | $27,860.60 |
| 09/13/2011 | 2047 | ALL TYPE CONTRACTORS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $18,743.47 | $9,117.13 |
| 09/13/2011 | 2048 | ASSURANCE AGENCY, LTD. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $2,843.00 | $6,274.13 |
| 09/13/2011 | 2049 | COMED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $47.92 | $6,226.21 |
| 09/13/2011 | 2050 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $3,830.02 | $2,396.19 |
| 09/19/2011 | (24) | TRAVELERS | INSURANCE | 1290-000 | $18,743.47 | | $21,139.66 |
| 09/28/2011 | (25) | MICHAEL E. CRANE | TAX REFUND - COOK COUNTY PROPERTY TAX REFUND FOR 1989 &1999: 19-19-113-006-0000 | 1224-000 | $56.80 | | $21,196.46 |
| 09/28/2011 | (25) | MICHAEL E. CRANE | REAL PROPERTY TAX REFUND | 1224-000 | $202.52 | | $21,398.98 |
| 09/28/2011 | | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $310.84 | $21,088.14 |
| 09/28/2011 | | AT&T | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $310.84 | $20,777.30 |
| 09/29/2011 | 2051 | NICOR | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $2,122.69 | $18,654.61 |
| 09/29/2011 | 2052 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,745.82 | $16,908.79 |
| 09/29/2011 | 2053 | AUGUST, 2011 - ACCT. NO. 0040001000 | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $358.05 | $16,550.74 |
| | | | **SUBTOTALS** | | $50,802.79 | $37,936.43 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 11-10709-JPC | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | Bank Name: | **B OF A /ASSOCIATED BANK | |
| Primary Taxpayer ID #: | **-***6957 | | | Checking Acct #: | ******8008 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | 7035 - BofA Checking Account | |
| For Period Beginning: | 3/15/2011 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 2/15/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2011 | 2053 | Reverses Check # 2053 | MISCELLANEOUS EXPENSE OF THE ESTATE | | * | | ($358.05) | $16,908.79 |
| | | | AUGUST, 2011 - ACCT. NO. 0040001000 | $358.04 | 2990-000 | | | $16,908.79 |
| | | | AUGUST, 2011 - ACCT. NO. 0040001000 | $0.01 | 2990-000 | | | $16,908.79 |
| 09/29/2011 | 2054 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $358.05 | $16,550.74 |
| 09/30/2011 | 2031 | Reverses Check # 2031 | Stop Payment Reversal | | * | | ($105.31) | $16,656.05 |
| | | | VILLAGE OF BEDFORD PARK | $105.30 | 2990-000 | | | $16,656.05 |
| | | | VILLAGE OF BEDFORD PARK | $0.01 | 2990-000 | | | $16,656.05 |
| 09/30/2011 | 2032 | Reverses Check # 2032 | Stop Payment Reversal | | * | | ($716.36) | $17,372.41 |
| | | | VILLAGE OF BEDFORD PARK | $716.35 | 2990-000 | | | $17,372.41 |
| | | | VILLAGE OF BEDFORD PARK | $0.01 | 2990-000 | | | $17,372.41 |
| 10/06/2011 | | Transfer from Acct #******7986 | Bank Funds Transfer | | 9999-000 | $106,458.72 | | $123,831.13 |
| 10/06/2011 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE | | 1222-000 | $2,429.85 | | $126,260.98 |
| 10/06/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | | 1222-000 | $2,483.30 | | $128,744.28 |
| 10/06/2011 | (28) | TRAVELERS INSURANCE | ACCOUNTS RECEIVABLE | | 1290-000 | $11,338.23 | | $140,082.51 |
| 10/07/2011 | 2055 | ALL TYPE CONTRACTORS | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $16,068.23 | $124,014.28 |
| 10/11/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | | 1222-000 | $5,423.02 | | $129,437.30 |
| 10/15/2011 | 2056 | COMED | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $150.01 | $129,287.29 |
| 10/15/2011 | 2057 | ANDERSON PEST SOLUTIONS | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $46.50 | $129,240.79 |
| 10/15/2011 | 2058 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $440.87 | $128,799.92 |
| 10/15/2011 | 2059 | VILLAGE OF BEDFORD PARK | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $105.31 | $128,694.61 |
| 10/15/2011 | 2060 | NICOR GAS | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $314.94 | $128,379.67 |
| 10/15/2011 | 2061 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $641.20 | $127,738.47 |
| 10/17/2011 | | Reverses Wire Out # 0 | MISCELLANEOUS EXPENSE OF THE ESTATE | | * | | ($310.84) | $128,049.31 |
| | | | AT&T | $310.83 | 2990-000 | | | $128,049.31 |
| | | | AT&T | $0.01 | 2990-000 | | | $128,049.31 |
| 10/26/2011 | 2062 | WASTE MANAGEMENT | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $265.26 | $127,784.05 |
| 10/27/2011 | 2063 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | | 2990-000 | | $94.03 | $127,690.02 |
| | | | **SUBTOTALS** | | | $128,133.12 | $16,993.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******8008 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 7035 - BofA Checking Account |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/27/2011 | 2064 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $3,147.87 | $124,542.15 |
| 10/27/2011 | 2065 | COM ED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $175.82 | $124,366.33 |
| 10/27/2011 | 2066 | ROY ERIKSON OUTDOOR MAINTENANCE INC | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $615.00 | $123,751.33 |
| 10/27/2011 | 2067 | ILLINOIS OFFICE OF STATE FIRE MARSH | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $200.00 | $123,551.33 |
| 10/27/2011 | 2068 | COM ED | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $2,059.34 | $121,491.99 |
| 10/28/2011 | (1) | OUT OF HAND GRAPHICS | ACCOUNTS RECEIVABLE | 1222-000 | $2,429.85 | | $123,921.84 |
| 10/28/2011 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | ACCOUNTS RECEIVABLE | 1222-000 | $1,875.00 | | $125,796.84 |
| 10/31/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $138.91 | $125,657.93 |
| 11/04/2011 | (10) | MILLENNIUM LAWNS INC. | ACCOUNTS RECEIVABLE | 1222-000 | $2,483.30 | | $128,141.23 |
| 11/04/2011 | (36) | DUBOIS | ACCOUNTS RECEIVABLE | 1222-000 | $250.00 | | $128,391.23 |
| 11/10/2011 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $133,814.25 |
| 11/29/2011 | 2069 | COMMONWEALTH EDISON | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $173.82 | $133,640.43 |
| 11/29/2011 | 2070 | NICOR GAS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,924.53 | $131,715.90 |
| 11/29/2011 | 2071 | COMMONWEALTH EDISON | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,160.60 | $130,555.30 |
| 11/29/2011 | 2072 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $3,570.75 | $126,984.55 |
| 11/29/2011 | 2073 | ANDERSON PEST SOLUTIONS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $94.28 | $126,890.27 |
| 11/29/2011 | 2074 | ROY ERIKSON OUTDOOR MAINTENANCE INC | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $615.00 | $126,275.27 |
| 11/29/2011 | 2075 | AMERICAN COMBUSTION SERVICES | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $1,328.53 | $124,946.74 |
| 11/29/2011 | 2076 | MIDAMERICAN ENERGY | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $638.89 | $124,307.85 |
| 11/30/2011 | | WIRE TRANSFER TO ASSOCIATED BANK | Transfer funds to Associated Bank | 9999-000 | | $124,307.85 | $0.00 |
| | | | | SUBTOTALS | $12,461.17 | $140,151.19 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 31          Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | **Trustee Name:** Gus A. Paloian |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | **Bank Name:** **B OF A /ASSOCIATED BANK |
| **Primary Taxpayer ID #:** | **-***6957 | **Checking Acct #:** ******8008 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** 7035 - BofA Checking Account |
| **For Period Beginning:** | 3/15/2011 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 2/15/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $301,397.08 | $301,397.08 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $248,258.72 | $124,307.85 | |
| | | | **Subtotal** | | $53,138.36 | $177,089.23 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $53,138.36 | $177,089.23 | |

| For the period of 3/15/2011 to 2/15/2018 | | For the entire history of the account between 05/18/2011 to 2/15/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $53,138.36 | Total Compensable Receipts: | $53,138.36 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $53,138.36 | Total Comp/Non Comp Receipts: | $53,138.36 |
| Total Internal/Transfer Receipts: | $248,258.72 | Total Internal/Transfer Receipts: | $248,258.72 |
| | | | |
| Total Compensable Disbursements: | $177,089.23 | Total Compensable Disbursements: | $177,089.23 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $177,089.23 | Total Comp/Non Comp Disbursements: | $177,089.23 |
| Total Internal/Transfer Disbursements: | $124,307.85 | Total Internal/Transfer Disbursements: | $124,307.85 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******8011 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA Checking Account (Payroll) |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/06/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $600.00 | | $600.00 |
| 06/06/2011 | 2001 | ROBERT ANDERSON | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $82.50 | $517.50 |
| 06/06/2011 | 2002 | ANNA SZUMAL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $95.00 | $422.50 |
| 06/06/2011 | 2003 | ROBERT NICHOLS | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $90.00 | $332.50 |
| 06/06/2011 | 2004 | CHRISTINE CAMPBELL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $95.00 | $237.50 |
| 06/06/2011 | 2005 | CATHERINE PARDO | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $95.00 | $142.50 |
| 06/06/2011 | 2006 | VIRGEN TORRES | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $75.00 | $67.50 |
| 06/07/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $5,500.00 | | $5,567.50 |
| 06/07/2011 | 2007 | VICTOR FERNANDEZ | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $95.00 | $5,472.50 |
| 06/07/2011 | 2008 | GARY KRAULIDES | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $100.00 | $5,372.50 |
| 06/07/2011 | 2009 | VOIDED CHECK FOR ADP | | 2690-000 | | | $5,372.50 |
| 06/07/2011 | 2010 | GEORGE BELL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2690-000 | | $90.00 | $5,282.50 |
| 06/09/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $2,300.00 | | $7,582.50 |
| 06/10/2011 | | ROBERT A. ANDERSON | WAGES | 2690-000 | | $439.61 | $7,142.89 |
| 06/10/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $6,547.55 |
| 06/10/2011 | | BRAD M. CARSON | WAGES | 2690-000 | | $619.17 | $5,928.38 |
| 06/10/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $265.45 | $5,662.93 |
| 06/13/2011 | | FRANCISCO AYALA | WAGES | 2690-000 | | $388.95 | $5,273.98 |
| 06/13/2011 | | ROBERT NICHOLS | WAGES | 2690-000 | | $420.37 | $4,853.61 |
| 06/13/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.24 | $4,286.37 |
| 06/13/2011 | | DOROTHY L. SCHUMPP | WAGES | 2690-000 | | $375.98 | $3,910.39 |
| 06/13/2011 | | VIRGEN TORRES | WAGES | 2690-000 | | $385.42 | $3,524.97 |
| 06/13/2011 | | DIAZ E. FLAVIO | WAGES | 2690-000 | | $159.64 | $3,365.33 |
| 06/13/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $407.88 | $2,957.45 |
| 06/13/2011 | | VICTOR H. FERDINAND | WAGES | 2690-000 | | $302.10 | $2,655.35 |
| 06/14/2011 | | GARY P. KRAULIDES | WAGES | 2690-000 | | $244.25 | $2,411.10 |
| 06/15/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $8,200.00 | | $10,611.10 |
| 06/15/2011 | 2011 | WESTMONT CX | REFUND OF PAYROLL CHECK | 2690-000 | | $401.94 | $10,209.16 |

**SUBTOTALS** $16,600.00 $6,390.84

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******8011 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA Checking Account (Payroll) |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/15/2011 | 2012 | CHRISTINE CAMPBELL | REFUND OF PAYROLL CHECK | 2690-000 | | $480.26 | $9,728.90 |
| 06/16/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $880.00 | | $10,608.90 |
| 06/17/2011 | | GEORGE BELL | WAGES | 2690-000 | | $406.00 | $10,202.90 |
| 06/17/2011 | | ROBERT A. ANDERSON | WAGES | 2690-000 | | $500.10 | $9,702.80 |
| 06/17/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $9,107.46 |
| 06/17/2011 | | BRAD M. CARSON | WAGES | 2690-000 | | $437.84 | $8,669.62 |
| 06/17/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.25 | $8,102.37 |
| 06/17/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $7,776.61 |
| 06/20/2011 | | GARY P. KRAULIDES | WAGES | 2690-000 | | $385.98 | $7,390.63 |
| 06/20/2011 | | GARY P. KRAULIDES | WAGES | 2690-000 | | $301.20 | $7,089.43 |
| 06/20/2011 | | ROBERT NICHOLS | WAGES | 2690-000 | | $408.84 | $6,680.59 |
| 06/20/2011 | | DOROTHY L. SCHUMPP | WAGES | 2690-000 | | $375.98 | $6,304.61 |
| 06/20/2011 | | VIRGEN TORRES | WAGES | 2690-000 | | $385.42 | $5,919.19 |
| 06/20/2011 | | DIAZ E. FLAVIO | WAGES | 2690-000 | | $352.65 | $5,566.54 |
| 06/20/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $474.94 | $5,091.60 |
| 06/20/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $4,618.68 |
| 06/21/2011 | | VICTOR H. FERDINAND | WAGES | 2690-000 | | $320.83 | $4,297.85 |
| 06/23/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $7,000.00 | | $11,297.85 |
| 06/23/2011 | | ADP | PAYROLL FEES | 2690-000 | | $65.90 | $11,231.95 |
| 06/24/2011 | | FRANCISCO AYALA | WAGES | 2690-000 | | $357.73 | $10,874.22 |
| 06/24/2011 | | FRANCISCO AYALA | WAGES | 2690-000 | | $255.49 | $10,618.73 |
| 06/24/2011 | | ROBERT A. ANDERSON | WAGES | 2690-000 | | $375.75 | $10,242.98 |
| 06/24/2011 | | ROBERT A. ANDERSON | WAGES | 2690-000 | | $325.75 | $9,917.23 |
| 06/24/2011 | | Reverses Wire Out # 0 | WAGES | * | | ($375.75) | $10,292.98 |
| | | | ROBERT A. ANDERSON          $375.74 | 2690-000 | | | $10,292.98 |
| | | | ROBERT A. ANDERSON          $0.01 | 2690-000 | | | $10,292.98 |
| 06/27/2011 | | ALFREDO REYES | WAGES | 2690-000 | | $92.92 | $10,200.06 |
| 06/27/2011 | | GEORGE BELL | WAGES | 2690-000 | | $179.71 | $10,020.35 |
| | | | **SUBTOTALS** | | $7,880.00 | $8,068.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 34    Exhibit 9

| | | |
|---|---|---|
| Case No.: 11-10709-JPC | Trustee Name: Gus A. Paloian |
| Case Name: TRANS READ WAREHOUSE, INC. | Bank Name: **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: **-***6957 | Checking Acct #: ******8011 |
| Co-Debtor Taxpayer ID #: | Account Title: BofA Checking Account (Payroll) |
| For Period Beginning: 3/15/2011 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: 2/15/2018 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/27/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $684.57 | $9,335.78 |
| 06/27/2011 | | GARY P. KRAULIDES | WAGES | 2690-000 | | $390.62 | $8,945.16 |
| 06/27/2011 | | ROBERT NICHOLS | WAGES | 2690-000 | | $503.91 | $8,441.25 |
| 06/27/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.24 | $7,874.01 |
| 06/27/2011 | | DOROTHY L. SCHUMPP | WAGES | 2690-000 | | $375.98 | $7,498.03 |
| 06/27/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $7,172.27 |
| 06/27/2011 | | VIRGEN TORRES | WAGES | 2690-000 | | $385.42 | $6,786.85 |
| 06/27/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $418.20 | $6,368.65 |
| 06/28/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $7,800.00 | | $14,168.65 |
| 06/28/2011 | | BRAD M. CARSON | WAGES | 2690-000 | | $508.60 | $13,660.05 |
| 06/28/2011 | | VICTOR H. FERDINAND | WAGES | 2690-000 | | $366.27 | $13,293.78 |
| 06/29/2011 | | ALFREDO REYES | WAGES | 2690-000 | | $427.75 | $12,866.03 |
| 06/29/2011 | | ALFONSO VILLAGOMES | WAGES | 2690-000 | | $461.08 | $12,404.95 |
| 06/29/2011 | | ADP | PAYROLL FEES | 2690-000 | | $63.29 | $12,341.66 |
| 06/29/2011 | | ALFREDO REYES | WAGES | 2690-000 | | $425.75 | $11,915.91 |
| 06/29/2011 | | Transfer to Acct #******7973 | Bank Funds Transfer | 9999-000 | | $500.00 | $11,415.91 |
| 06/29/2011 | | Reverses Wire Out # 0 | WAGES | * | | ($427.75) | $11,843.66 |
| | | | ALFREDO REYES | $427.74 | 2690-000 | | $11,843.66 |
| | | | ALFREDO REYES | $0.01 | 2690-000 | | $11,843.66 |
| 06/29/2011 | 2013 | ALFONSO VILLAGOMES | WAGES | 2690-000 | | $97.73 | $11,745.93 |
| 06/30/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $11,273.01 |
| 06/30/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $10,677.67 |
| 06/30/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.25 | $10,110.42 |
| 06/30/2011 | | VIRGEN TORRES | WAGES | 2690-000 | | $435.43 | $9,674.99 |
| 07/01/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $9,349.23 |
| 07/01/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $462.04 | $8,887.19 |
| 07/01/2011 | | VICTOR H. FERDINAND | WAGES | 2690-000 | | $381.87 | $8,505.32 |
| 07/05/2011 | | FRANCISCO AYALA | WAGES | 2690-000 | | $92.91 | $8,412.41 |

**SUBTOTALS** $7,800.00  $9,407.94

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 11-10709-JPC | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | TRANS READ WAREHOUSE, INC. | | | Bank Name: | **B OF A /ASSOCIATED BANK | |
| Primary Taxpayer ID #: | **-***6957 | | | Checking Acct #: | ******8011 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | BofA Checking Account (Payroll) | |
| For Period Beginning: | 3/15/2011 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 2/15/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2011 | | BRAD M. CARSON | WAGES | 2690-000 | | $283.05 | $8,129.36 |
| 07/05/2011 | | DOROTHY L. SCHUMPP | WAGES | 2690-000 | | $375.98 | $7,753.38 |
| 07/05/2011 | | DIAZ E. FLAVIO | WAGES | 2690-000 | | $352.65 | $7,400.73 |
| 07/06/2011 | | DIAZ E. FLAVIO | WAGES | 2690-000 | | $352.66 | $7,048.07 |
| 07/06/2011 | | FRANCISCO AYALA | WAGES | 2690-000 | | $430.59 | $6,617.48 |
| 07/07/2011 | | ADP | PAYROLL FEES | 2690-000 | | $16.20 | $6,601.28 |
| 07/07/2011 | | ADP | PAYROLL FEES | 2690-000 | | $16.20 | $6,585.08 |
| 07/07/2011 | | ADP | PAYROLL FEES | 2690-000 | | $60.68 | $6,524.40 |
| 07/07/2011 | | ADP | PAYROLL FEES | 2690-000 | | $63.29 | $6,461.11 |
| 07/08/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $5,988.19 |
| 07/08/2011 | | VIRGEN TORRES | WAGES | 2690-000 | | $385.42 | $5,602.77 |
| 07/11/2011 | | FRANCISCO AYALA | WAGES | 2690-000 | | $430.59 | $5,172.18 |
| 07/11/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $4,576.84 |
| 07/11/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.25 | $4,009.59 |
| 07/11/2011 | | DOROTHY L. SCHUMPP | WAGES | 2690-000 | | $375.98 | $3,633.61 |
| 07/11/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $3,307.85 |
| 07/11/2011 | | DIAZ E. FLAVIO | WAGES | 2690-000 | | $352.66 | $2,955.19 |
| 07/11/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $462.04 | $2,493.15 |
| 07/11/2011 | | GARY P. KRAULIDES | WAGES | 2690-000 | | $385.98 | $2,107.17 |
| 07/11/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.24 | $1,539.93 |
| 07/11/2011 | | Reverses Wire Out # 0 | WAGES | * | | ($567.25) | $2,107.18 |
| | | | CATHERINE A. PARDO  $567.24 | 2690-000 | | | $2,107.18 |
| | | | CATHERINE A. PARDO  $0.01 | 2690-000 | | | $2,107.18 |
| 07/12/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $5,000.00 | | $7,107.18 |
| 07/12/2011 | 2014 | DOROTHY L. SCHUMPP | PAYROLL FEES | 2690-000 | | $279.67 | $6,827.51 |
| 07/12/2011 | 2015 | CHRISTINE CAMPBELL | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $144.43 | $6,683.08 |
| 07/13/2011 | | ADP | PAYROLL FEES | 2690-000 | | $64.47 | $6,618.61 |
| 07/18/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $6,023.27 |
| | | | **SUBTOTALS** | | $5,000.00 | $7,389.14 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******8011 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BofA Checking Account (Payroll) |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/18/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.25 | $5,456.02 |
| 07/18/2011 | | DOROTHY L. SCHUMPP | WAGES | 2690-000 | | $375.98 | $5,080.04 |
| 07/18/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $4,754.28 |
| 07/18/2011 | | VIRGEN TORRES | WAGES | 2690-000 | | $385.42 | $4,368.86 |
| 07/18/2011 | | DIAZ E. FLAVIO | WAGES | 2690-000 | | $352.65 | $4,016.21 |
| 07/18/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $462.04 | $3,554.17 |
| 07/19/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $3,081.25 |
| 07/20/2011 | | ADP | PAYROLL FEES | 2690-000 | | $53.97 | $3,027.28 |
| 07/21/2011 | | FRANCISCO AYALA | WAGES | 2690-000 | | $180.78 | $2,846.50 |
| 07/22/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.24 | $2,279.26 |
| 07/22/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $1,953.50 |
| 07/22/2011 | | VIRGEN TORRES | WAGES | 2690-000 | | $385.42 | $1,568.08 |
| 07/25/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $1,095.16 |
| 07/25/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.35 | $499.81 |
| 07/25/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $462.04 | $37.77 |
| 07/27/2011 | | ADP | PAYROLL FEES | 2690-000 | | $51.00 | ($13.23) |
| 07/28/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $3,500.00 | | $3,486.77 |
| 08/01/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $3,013.85 |
| 08/01/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $2,418.51 |
| 08/01/2011 | | CATHERINE A. PARDO | WAGES | 2690-000 | | $567.25 | $1,851.26 |
| 08/01/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $1,525.50 |
| 08/01/2011 | | VIRGEN TORRES | WAGES | 2690-000 | | $435.43 | $1,090.07 |
| 08/01/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $462.04 | $628.03 |
| 08/02/2011 | | DIAZ E. FLAVIO | WAGES | 2690-000 | | $352.66 | $275.37 |
| 08/05/2011 | (36) | DUBOIS | ACCOUNTS RECEIVABLE | 1222-000 | $500.00 | | $775.37 |
| 08/05/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $180.03 |
| 08/08/2011 | | MIGUEL DIAZ | WAGES | 2690-000 | | $462.04 | ($282.01) |
| 08/09/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | ($754.93) |
| | | | SUBTOTALS | | $4,000.00 | $10,778.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******8011 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA Checking Account (Payroll) |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/09/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | ($1,080.69) |
| 08/10/2011 | | ADP | PAYROLL FEES | 2690-000 | | $49.52 | ($1,130.21) |
| 08/10/2011 | | ADP | PAYROLL FEES | 2690-000 | | $16.20 | ($1,146.41) |
| 08/11/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $1,755.00 | | $608.59 |
| 08/11/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $1,755.00 | | $2,363.59 |
| 08/15/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $2,037.83 |
| 08/15/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $1,442.49 |
| 08/17/2011 | | ADP | PAYROLL FEES | 2690-000 | | $46.55 | $1,395.94 |
| 08/18/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $1,755.00 | | $3,150.94 |
| 08/19/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $2,678.02 |
| 08/19/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.35 | $2,082.67 |
| 08/22/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $1,756.91 |
| 08/24/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | $1,711.85 |
| 08/25/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $1,755.00 | | $3,466.85 |
| 08/25/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $2,993.93 |
| 08/26/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $2,521.01 |
| 08/26/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $2,195.25 |
| 08/29/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $1,599.91 |
| 08/31/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | $1,554.85 |
| 09/02/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | 9999-000 | $1,755.00 | | $3,309.85 |
| 09/02/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $2,836.93 |
| 09/02/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $2,241.59 |
| 09/08/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | $2,196.53 |
| 09/08/2011 | | ADP | PAYROLL FEES | 2690-000 | | $16.20 | $2,180.33 |
| 09/12/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $1,854.57 |
| 09/12/2011 | | GEORGE BELL | WAGES | 2690-000 | | $472.92 | $1,381.65 |
| 09/12/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $595.34 | $786.31 |
| 09/12/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | $460.55 |
| | | | **SUBTOTALS** | | $8,775.00 | $7,559.52 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | **B OF A /ASSOCIATED BANK |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******8011 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | BofA Checking Account (Payroll) |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/14/2011 | | ADP | PAYROLL FEES | | 2690-000 | | $45.06 | $415.49 |
| 09/16/2011 | | ANNA M. SZUMAL | WAGES | | 2690-000 | | $325.76 | $89.73 |
| 09/19/2011 | | CHRISTINE CAMPBELL | WAGES | | 2690-000 | | $595.34 | ($505.61) |
| 09/19/2011 | | CHRISTINE CAMPBELL | WAGES | | 2690-000 | | $595.35 | ($1,100.96) |
| 09/19/2011 | | Reverses Wire Out # 0 | WAGES | | * | | ($595.34) | ($505.62) |
| | | | CHRISTINE CAMPBELL | $595.33 | 2690-000 | | | ($505.62) |
| | | | CHRISTINE CAMPBELL | $0.01 | 2690-000 | | | ($505.62) |
| 09/20/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | | 9999-000 | $1,755.00 | | $1,249.38 |
| 09/21/2011 | | ADP | PAYROLL FEES | | 2690-000 | | $45.06 | $1,204.32 |
| 09/22/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | | 9999-000 | $1,755.00 | | $2,959.32 |
| 09/23/2011 | | GEORGE BELL | WAGES | | 2690-000 | | $472.92 | $2,486.40 |
| 09/23/2011 | | CHRISTINE CAMPBELL | WAGES | | 2690-000 | | $595.34 | $1,891.06 |
| 09/26/2011 | | GEORGE BELL | WAGES | | 2690-000 | | $472.92 | $1,418.14 |
| 09/27/2011 | | ANNA M. SZUMAL | WAGES | | 2690-000 | | $325.76 | $1,092.38 |
| 09/28/2011 | | ADP | PAYROLL FEES | | 2690-000 | | $45.06 | $1,047.32 |
| 09/30/2011 | | ANNA M. SZUMAL | WAGES | | 2690-000 | | $325.76 | $721.56 |
| 10/03/2011 | | CHRISTINE CAMPBELL | WAGES | | 2690-000 | | $595.34 | $126.22 |
| 10/04/2011 | | GEORGE BELL | WAGES | | 2690-000 | | $472.92 | ($346.70) |
| 10/05/2011 | | ADP | PAYROLL FEES | | 2690-000 | | $45.06 | ($391.76) |
| 10/06/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | | 9999-000 | $3,510.00 | | $3,118.24 |
| 10/07/2011 | | CHRISTINE CAMPBELL | WAGES | | 2690-000 | | $595.34 | $2,522.90 |
| 10/07/2011 | | ANNA M. SZUMAL | WAGES | | 2690-000 | | $325.76 | $2,197.14 |
| 10/13/2011 | | ADP | PAYROLL FEES | | 2690-000 | | $45.06 | $2,152.08 |
| 10/13/2011 | | ADP | PAYROLL FEES | | 2690-000 | | $16.20 | $2,135.88 |
| 10/14/2011 | | ANNA M. SZUMAL | WAGES | | 2690-000 | | $325.76 | $1,810.12 |
| 10/15/2011 | | Transfer from Acct #******7973 | Bank Funds Transfer | | 9999-000 | $1,755.00 | | $3,565.12 |
| 10/17/2011 | | GEORGE BELL | WAGES | | 2690-000 | | $472.92 | $3,092.20 |
| 10/17/2011 | | CHRISTINE CAMPBELL | WAGES | | 2690-000 | | $595.34 | $2,496.86 |
| | | | | **SUBTOTALS** | | $8,775.00 | $6,738.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 39          Exhibit 9

| | |
|---|---|
| Case No. | 11-10709-JPC |
| Case Name: | TRANS READ WAREHOUSE, INC. |
| Primary Taxpayer ID #: | **-***6957 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/15/2011 |
| For Period Ending: | 2/15/2018 |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Checking Acct #: | ******8011 |
| Account Title: | BofA Checking Account (Payroll) |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2011 | | CHRISTINE CAMPBELL | WAGES | | 2690-000 | | $595.35 | $1,901.51 |
| 10/17/2011 | | Reverses Wire Out # 0 | WAGES | | * | | ($595.34) | $2,496.85 |
| | | | CHRISTINE CAMPBELL | $595.33 | 2690-000 | | | $2,496.85 |
| | | | CHRISTINE CAMPBELL | $0.01 | 2690-000 | | | $2,496.85 |
| 10/19/2011 | | ADP | PAYROLL FEES | | 2690-000 | | $55.56 | $2,441.29 |
| 10/24/2011 | | ANNA M. SZUMAL | WAGES | | 2690-000 | | $325.76 | $2,115.53 |
| 10/24/2011 | | CHRISTINE CAMPBELL | WAGES | | 2690-000 | | $595.34 | $1,520.19 |
| 10/24/2011 | | GEORGE BELL | WAGES | | 2690-000 | | $472.92 | $1,047.27 |
| 10/26/2011 | | ADP | PAYROLL FEES | | 2690-000 | | $45.06 | $1,002.21 |
| 10/28/2011 | | CHRISTINE CAMPBELL | WAGES | | 2690-000 | | $595.34 | $406.87 |
| 10/31/2011 | | ANNA M. SZUMAL | WAGES | | 2690-000 | | $325.76 | $81.11 |
| 11/02/2011 | | ADP | PAYROLL FEES | | 2690-000 | | $45.06 | $36.05 |
| 11/03/2011 | | GEORGE BELL | WAGES | | 2690-000 | | $472.92 | ($436.87) |
| 11/04/2011 | | Transfer from Acct #******7999 | Bank Funds Transfer | | 9999-000 | $1,500.00 | | $1,063.13 |
| 11/07/2011 | | ANNA M. SZUMAL | WAGES | | 2690-000 | | $325.76 | $737.37 |
| 11/08/2011 | | CHRISTINE CAMPBELL | WAGES | | 2690-000 | | $595.34 | $142.03 |
| 11/09/2011 | | ADP | PAYROLL FEES | | 2690-000 | | $45.06 | $96.97 |
| 11/09/2011 | | ADP | PAYROLL FEES | | 2690-000 | | $16.20 | $80.77 |
| 11/14/2011 | | CHRISTINE CAMPBELL | WAGES | | 2690-000 | | $595.34 | ($514.57) |
| 11/14/2011 | | CHRISTINE CAMPBELL | WAGES | | 2690-000 | | $595.35 | ($1,109.92) |
| 11/14/2011 | | Reverses Wire Out # 0 | WAGES | | * | | ($595.34) | ($514.58) |
| | | | CHRISTINE CAMPBELL | $595.33 | 2690-000 | | | ($514.58) |
| | | | CHRISTINE CAMPBELL | $0.01 | 2690-000 | | | ($514.58) |
| 11/15/2011 | | ANNA M. SZUMAL | WAGES | | 2690-000 | | $325.76 | ($840.34) |
| 11/16/2011 | | Transfer from Acct #******7999 | Bank Funds Transfer | | 9999-000 | $2,200.00 | | $1,359.66 |
| 11/16/2011 | | ADP | PAYROLL FEES | | 2690-000 | | $45.06 | $1,314.60 |
| 11/17/2011 | | CHRISTINE CAMPBELL | WAGES | | 2690-000 | | $833.26 | $481.34 |
| 11/21/2011 | | ANNA M. SZUMAL | WAGES | | 2690-000 | | $325.76 | $155.58 |
| | | | **SUBTOTALS** | | | $3,700.00 | $6,041.28 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 40        Exhibit 9

| | | |
|---|---|---|
| Case No. | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 2/15/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | **B OF A /ASSOCIATED BANK |
| Checking Acct #: | ******8011 |
| Account Title: | BofA Checking Account (Payroll) |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2011 | | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $112.00 |
| 11/23/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $669.69 | ($557.69) |
| 11/23/2011 | | ADP | PAYROLL FEES | 2690-000 | | $45.06 | ($602.75) |
| 11/25/2011 | | ANNA M. SZUMAL | WAGES | 2690-000 | | $325.76 | ($928.51) |
| 11/28/2011 | | Transfer from Acct #******7999 | Bank Funds Transfer | 9999-000 | $2,000.00 | | $1,071.49 |
| 11/30/2011 | | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $1,027.91 |
| 11/30/2011 | | ADP | PAYROLL FEES | 2690-000 | | $16.20 | $1,011.71 |
| 11/30/2011 | | ADP | PAYROLL FEES | 2690-000 | | $43.58 | $968.13 |
| 11/30/2011 | | CHRISTINE CAMPBELL | WAGES | 2690-000 | | $669.69 | $298.44 |
| 11/30/2011 | 2016 | ANNA SZUMAL | WAGES | 2690-000 | | $325.76 | ($27.32) |
| 01/06/2012 | | BANK OF AMERICA, N.A. | ADJUSTMENT-TO CLOSE ACCT | 2600-000 | | ($27.32) | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | TOTALS: | | $64,530.00 | $64,530.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $64,030.00 | $500.00 | |
| | | | Subtotal | | $500.00 | $64,030.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $500.00 | $64,030.00 | |

| For the period of 3/15/2011 to 2/15/2018 | | For the entire history of the account between 06/06/2011 to 2/15/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $500.00 | Total Compensable Receipts: | $500.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $500.00 | Total Comp/Non Comp Receipts: | $500.00 |
| Total Internal/Transfer Receipts: | $64,030.00 | Total Internal/Transfer Receipts: | $64,030.00 |
| | | | |
| Total Compensable Disbursements: | $64,030.00 | Total Compensable Disbursements: | $64,030.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $64,030.00 | Total Comp/Non Comp Disbursements: | $64,030.00 |
| Total Internal/Transfer Disbursements: | $500.00 | Total Internal/Transfer Disbursements: | $500.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 2/15/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0106 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2012 | | **B OF A /ASSOCIATED BANK | Transfer Funds | 9999-000 | $931.43 | | $931.43 |
| 03/30/2012 | 5001 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT | 2300-000 | | $0.80 | $930.63 |
| 04/04/2012 | (10013) | ACE USA | PREMIUM CREDIT RE POLICY NO. C46374885 | 1290-000 | $962.81 | | $1,893.44 |
| 04/27/2012 | (1) | OUT OF HAND GRAPHICS | MAY, 2012 RENT | 1222-000 | $2,461.78 | | $4,355.22 |
| 04/27/2012 | 5002 | ILLINOIS DEPARTMENT OF REVENUE | PAYROLL TAXES | 2690-000 | | $662.23 | $3,692.99 |
| 04/27/2012 | 5003 | DIRECTOR OF EMPLOYMENT SECURITY | PAYROLL TAXES | 2690-000 | | $770.43 | $2,922.56 |
| 04/30/2012 | | 7035 PROPERTIES, INC. | TRANSFER FROM 7035 PROPERTIES CASE PURSUANT TO COURT ORDER GRANTING CASE CONSOLIDATION. | 9999-000 | $16,170.11 | | $19,092.67 |
| 04/30/2012 | (1) | OUT OF HAND GRAPHICS | 4/27 - THE BANK CORRECTED THE DEPOSIT WHICH WAS SUPPOSED TO BE $2,461.98, RATHER THAN $2,461.78 | 1222-000 | $0.20 | | $19,092.87 |
| 04/30/2012 | | FEDERAL RESERVE | PAYMENT OF FIRST QUARTER 2012 EMPLOYER'S QUARTERLY TAXES | 2690-730 | | $3,455.99 | $15,636.88 |
| 04/30/2012 | | 7035 PROPERTIES, INC. | 4/27 - WIRE TO 7035 TO COVER CHECK NO. 5024 IN 7035 CHECKING ACCOUNT. CASES ARE CONSOLIDATED. | 9999-000 | | $1,936.93 | $13,699.95 |
| 05/02/2012 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | MAY 2012 RENT | 1222-000 | $1,875.00 | | $15,574.95 |
| 05/02/2012 | (10) | MILLENNIUM LAWNS, INC. | MAY, 2012 RENT | 1222-000 | $2,512.56 | | $18,087.51 |
| 05/04/2012 | (36) | DUBOIS | MAY, 2012 RENT | 1222-000 | $400.00 | | $18,487.51 |
| 05/09/2012 | 5004 | ADP | PAYROLL PROCESSING FEE | 2990-003 | | $1.00 | $18,486.51 |
| 05/10/2012 | | 7035 PROPERTIES, INC. | TRANSFER FROM 7035 PROPERTIES CASE PURSUANT TO COURT ORDER GRANTING CASE CONSOLIDATION. | 9999-000 | $400,026.24 | | $418,512.75 |
| 05/10/2012 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | ACCOUNTS RECEIVABLE | 1222-000 | $5,423.02 | | $423,935.77 |
| 05/10/2012 | | 7035 PROPERTIES, INC. | 5/2 - WIRE TO 7035 TO COVER CHECK NO. 5026 IN 7035 CHECKING ACCOUNT. CASES ARE CONSOLIDATED. | 9999-000 | | $2,921.84 | $421,013.93 |
| | | | **SUBTOTALS** | | $430,763.15 | $9,749.22 | |

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | Checking Acct #: | ******0106 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/10/2012 | 5004 | VOID: ADP | PAYROLL PROCESSING FEE | 2990-003 | | ($1.00) | $421,014.93 |
| 05/23/2012 | | ACCIDENT FUND | 10/20/11 thru 10/20/12 | 2420-000 | | $1,488.42 | $419,526.51 |
| 05/24/2012 | 5005 | CHRISTINE CAMPBELL | EXPENSE REPORT - 2/12 TO 5/12 | 2990-000 | | $316.92 | $419,209.59 |
| 05/24/2012 | 5006 | IPFS | INSTALLMENT DUE 6/2/12 - ACCT. NO. 15-006-087769-8 | 2420-750 | | $2,921.84 | $416,287.75 |
| 05/24/2012 | 5007 | IPFS | ACCT. NO. 15-006-087769-8 | 2420-750 | | $2,921.84 | $413,365.91 |
| 05/24/2012 | 5007 | VOID: IPFS | | * | | ($2,921.84) | $416,287.75 |
| | | | IPFS                                    $2,921.83 | 2420-753 | | | $416,287.75 |
| | | | IPFS                                        $0.01 | 2420-753 | | | $416,287.75 |
| 05/24/2012 | 5008 | HELSON'S GARAGE DOOR STORE, LTD. | INV. NO. 11565-s | 2990-000 | | $723.35 | $415,564.40 |
| 05/24/2012 | 5009 | VILLAGE OF BEDFORD PARK | ACCT. NO. 0040001000 | 2990-000 | | $354.35 | $415,210.05 |
| 05/24/2012 | 5010 | ROY ERIKSON OUTDOOR MAINTENANCE INC. | APR. & MAY, 2012; INV. NOS. 07-13831 AND 07-13978 | 2990-000 | | $650.00 | $414,560.05 |
| 05/24/2012 | 5011 | NOLAN BOILER & TANK SERVICE, INC. | INV. NO. 8840 | 2990-000 | | $2,060.00 | $412,500.05 |
| 05/24/2012 | 5012 | AMERICAN COMBUSTION SERVICE, INC. | INV. NO. 11116 | 2990-000 | | $285.39 | $412,214.66 |
| 05/24/2012 | 5013 | COOK COUNTY COLLECTOR | ACCT. NO. 007304 | 2990-000 | | $160.00 | $412,054.66 |
| 05/24/2012 | 5014 | NORTHERN VMS, LLC | INV. NO. 12451 | 2990-000 | | $563.00 | $411,491.66 |
| 05/24/2012 | 5015 | ANDERSON PEST SOLUTIONS | ACCT. NO. 45770008; INV. NO. 2056111 | 2990-000 | | $47.89 | $411,443.77 |
| 05/24/2012 | 5016 | COMED | ACCT. NO. 8931582015 | 2990-000 | | $25.64 | $411,418.13 |
| 05/24/2012 | 5017 | AT&T | ACCT. NO. 708 594-9750 269 4 | 2990-000 | | $100.42 | $411,317.71 |
| 05/24/2012 | 5018 | NICOR GAS | ACCT. NO. 22-16-67-0000 9 | 2990-000 | | $1,104.64 | $410,213.07 |
| 05/31/2012 | (1) | OUT OF HAND GRAPHICS, INC. | JUNE 2012 RENT | 1222-000 | $2,461.98 | | $412,675.05 |
| 05/31/2012 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | JUNE 2012 RENT | 1222-000 | $1,875.00 | | $414,550.05 |
| 06/04/2012 | (36) | DUBOIS | PERKINS PRODUCTS JUNE, 2012 RENT | 1222-000 | $400.00 | | $414,950.05 |
| 06/08/2012 | (10) | MILLENNIUM LAWNS, INC. | JUNE, 2012 RENT | 1222-000 | $2,512.56 | | $417,462.61 |
| | | | **SUBTOTALS** | | $7,249.54 | $10,800.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/15/2011 | |
| **For Period Ending:** | 2/15/2018 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0106 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2012 | (10001) | AT&T | REFUND ON ACCT. NO. 8310001326927 | 1290-000 | $1,690.92 | | $419,153.53 |
| 06/08/2012 | 5019 | COMED | ACCT. NO. 8931582015 FOR SERVICE 4/12/12 TO 5/14/12 | 2990-000 | | $51.07 | $419,102.46 |
| 06/08/2012 | 5020 | USA MOBILITY | PAGER ACCT. NO. 0284527-9 | 2990-000 | | $269.97 | $418,832.49 |
| 06/08/2012 | 5021 | WASTE MANAGEMENT | ACCT. NO. 150-0131455-2009-7 | 2990-000 | | $250.32 | $418,582.17 |
| 06/08/2012 | 5022 | ANDERSON PEST CONTROL | ACCT. NO. 45770008 | 2990-000 | | $31.28 | $418,550.89 |
| 06/08/2012 | 5023 | DIRECT CAPITAL | INV. NO. 719435 - APRIL & MAY, 2012 | 2990-000 | | $835.40 | $417,715.49 |
| 06/08/2012 | 5024 | NICOR GAS | ACCT. NO. 22-16-67-0000 9 | 2990-000 | | $2,500.00 | $415,215.49 |
| 06/14/2012 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | JUNE 2012 RENT | 1222-000 | $5,423.02 | | $420,638.51 |
| 06/14/2012 | | ADP | PAYROLL PROCESSING FEE | 2690-000 | | $42.09 | $420,596.42 |
| 06/14/2012 | 5025 | CHRISTINE CAMPBELL | EXPENSE REPORT 5/1/12 - 6/14/12 | 2990-000 | | $376.76 | $420,219.66 |
| 06/19/2012 | 5026 | COMED | PAYMENT ON ACCT. NO. 0300750001 | 2990-000 | | $4,698.64 | $415,521.02 |
| 06/22/2012 | 5027 | ADP | EA - 81Y <br> Payment of processing fees June, 2012 | 2990-000 | | $142.47 | $415,378.55 |
| 06/26/2012 | 5028 | EPIC SAVAGE LLC | PAYMENT OF BREAKUP FEE PER AGREEMENT | 2990-000 | | $100.00 | $415,278.55 |
| 06/27/2012 | 5029 | RALLY CAPITAL SERVICES LLC | PURSUANT TO COURT ORDER DATED 06/26/12 - SECOND FEE APPLICATION. | * | | $17,087.57 | $398,190.98 |
| | | | FEES                          $(16,955.50) | 3991-000 | | | $398,190.98 |
| | | | EXPENSES                      $(132.07) | 3992-000 | | | $398,190.98 |
| 06/27/2012 | 5030 | GUS A. PALOIAN, TRUSTEE | PURSUANT TO COURT ORDER DATED 06/26/12 - SECOND FEE APPLICATION. | 2100-000 | | $65,399.74 | $332,791.24 |
| 06/27/2012 | 5031 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER DATED 06/26/12 - SECOND FEE APPLICATION (COMBINED TRW & 7035) | * | | $137,694.28 | $195,096.96 |
| | | | FEES                          $(136,234.50) | 3110-000 | | | $195,096.96 |
| | | | EXPENSES                      $(1,459.78) | 3120-000 | | | $195,096.96 |
| 06/28/2012 | | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $42.09 | $195,054.87 |
| 06/28/2012 | 5032 | CHRISTINE CAMPBELL | EXPENSE REPORT 06/14/12-06/25/12 | 2990-000 | | $202.40 | $194,852.47 |
| 06/28/2012 | 5033 | CHRISTINE CAMPBELL | PAYROLL FOR PERIOD ENDING 6/1/12 | 2690-000 | | $745.01 | $194,107.46 |

**SUBTOTALS**      $7,113.94      $230,469.09

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******0106 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2012 | 5034 | CHRISTINE CAMPBELL | PAYROLL FOR PERIOD ENDING 6/8/12 | 2690-000 | | $745.01 | $193,362.45 |
| 06/28/2012 | 5035 | CHRISTINE CAMPBELL | PAYROLL FOR PERIOD ENDING 6/1/12 | 2690-000 | | $745.01 | $192,617.44 |
| 06/28/2012 | 5036 | CHRISTINE CAMPBELL | PAYROLL FOR PERIOD ENDING 6/15/12 | 2690-000 | | $745.02 | $191,872.42 |
| 06/28/2012 | 5037 | CHRISTINE CAMPBELL | PAYROLL FOR PERIOD ENDING 6/22/12 | 2690-000 | | $745.01 | $191,127.41 |
| 06/29/2012 | 5033 | VOID: CHRISTINE CAMPBELL | Void of Check# 5033 | 2690-003 | | ($745.01) | $191,872.42 |
| 06/29/2012 | 5034 | VOID: CHRISTINE CAMPBELL | Void of Check # 5034 | 2690-003 | | ($745.01) | $192,617.43 |
| 06/29/2012 | 5035 | VOID: CHRISTINE CAMPBELL | Void of Check# 5035 | 2690-003 | | ($745.01) | $193,362.44 |
| 06/29/2012 | 5036 | VOID: CHRISTINE CAMPBELL | Void of Check# 5036 | 2690-003 | | ($745.02) | $194,107.46 |
| 06/29/2012 | 5037 | VOID: CHRISTINE CAMPBELL | Void of Check# 5037 | 2690-003 | | ($745.01) | $194,852.47 |
| 06/29/2012 | 5038 | INTERNAL REVENUE SERVICE | FEDERAL EMPLOYMENT TAX FOR TAX PERIOD 03/31/12 - NOTICE NUMBER CP161 | 2690-000 | | $281.65 | $194,570.82 |
| 06/29/2012 | 5039 | ASSURANCE AGENCY, LTD. | INSURANCE - INVOICE #119720 | 2990-000 | | $7,870.00 | $186,700.82 |
| 07/02/2012 | (1) | OUT OF HAND GRAPHICS, INC. | JULY, 2012 RENT | 1222-000 | $2,461.98 | | $189,162.80 |
| 07/02/2012 | (10) | MILLENNIUM LAWNS, INC. | JULY, 2012 RENT | 1222-000 | $2,512.56 | | $191,675.36 |
| 07/05/2012 | (10) | MILLENNIUM LAWNS, INC. | 2011 CAM - INVOICE #3 - DATED 06/22/12 | 1222-000 | $236.29 | | $191,911.65 |
| 07/05/2012 | 5040 | INTERNAL REVENUE SERVICE | PAYROLL TAXES | 2690-000 | | $103.03 | $191,808.62 |
| 07/11/2012 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | JULY 2012 RENT | 1222-000 | $5,423.02 | | $197,231.64 |
| 07/12/2012 | (36) | DUBOIS | JULY, 2012 RENT PAYMENT | 1222-000 | $400.00 | | $197,631.64 |
| 07/12/2012 | | ADP | PAYROLL PROCESSING FEE | 2690-000 | | $46.59 | $197,585.05 |
| 07/12/2012 | 5041 | ADP | PAYROLL PROCESSING FEE | 2690-000 | | $46.59 | $197,538.46 |
| 07/12/2012 | 5042 | ADP | MONTHLY PAYROLL PROCESSING FEE | 2690-000 | | $16.20 | $197,522.26 |
| 07/13/2012 | | ADP | PAYROLL PROCESSING FEE ACH DEBIT OCCURRED 7/12/13 | 2690-000 | | $46.59 | $197,475.67 |
| 07/13/2012 | | ADP | MONTHLY PAYROLL PROCESSING FEE ACH DEBIT OCCURRED 7/12/13 | 2690-000 | | $16.20 | $197,459.47 |
| 07/13/2012 | 5041 | VOID: ADP | PAYROLLL ACCOUNT DEBITED - DUPLICATE PAYMENT - VOID CHECK | 2690-000 | | ($46.59) | $197,506.06 |
| | | | **SUBTOTALS** | | $11,033.85 | $7,635.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******0106 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/13/2012 | 5042 | VOID: ADP | PAYROLLL ACCOUNT DEBITED - DUPLICATE PAYMENT - VOID CHECK | 2690-003 | | ($16.20) | $197,522.26 |
| 07/16/2012 | 5043 | ILLINOIS DEPARTMENT OF REVENUE | FEIN: 36-3236957 -RETURN FOR PERIOD ENDING 9/30/11 | 2690-000 | | $2,067.62 | $195,454.64 |
| 07/17/2012 | (10) | MILLENNIUM, INC. | 2ND AND FINAL 2012 CAM PAYMENT | 1222-000 | $236.29 | | $195,690.93 |
| 07/19/2012 | (10004) | HUMANA | HEALTH INSURANCE PREMIUM REFUND | 1290-000 | $395.85 | | $196,086.78 |
| 07/19/2012 | | ADP | PAYROLL PROCESSING FEE | 2690-000 | | $57.09 | $196,029.69 |
| 07/19/2012 | | ADP | PAYROLL PROCESSING FEE | 2690-000 | | $46.59 | $195,983.10 |
| 07/19/2012 | 5044 | CHRISTINE CAMPBELL | REIMBURSEMENT FOR HVAC SERVICES PERFORMED BY JOE BUDKA | 2990-000 | | $164.00 | $195,819.10 |
| 07/30/2012 | 5045 | ILLINOIS DEPT. OF REVENUE | IL-941 - 2ND QUARTER 2012; EIN: 36-3236957 | 2690-000 | | $633.75 | $195,185.35 |
| 07/30/2012 | 5046 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY | ACCT. NO. 4123151-8; 2ND QUARTER 2012 | 2690-000 | | $38.09 | $195,147.26 |
| 08/02/2012 | | INTERNAL REVENUE SERVICE | PAYMENT OF 2ND QUARTER 941 TAXES - PAYMENT MADE 7/30/12 | 2690-000 | | $3,325.73 | $191,821.53 |
| 08/17/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $87.84 | $191,733.69 |
| 08/21/2012 | 5047 | ADVANCE FIRE & SAFETY | INVOICE NO. 7298 - ANNUAL FIRE INSPECTION | 2990-000 | | $159.36 | $191,574.33 |
| 08/28/2012 | (1) | OUT OF HAND GRAPHICS | 2011 CAM PAYMENT | 1222-000 | $1,113.80 | | $192,688.13 |
| 09/04/2012 | (10005) | AT&T | REFUND OF CREDIT ON FINAL BILL RE ACCT. NO. 708-594-1346 388 | 1229-000 | $548.01 | | $193,236.14 |
| 09/04/2012 | 5048 | ACCIDENT FUND | FINAL PREMIUM DUE RE POLICY NO. WCV 6077978 00 03 | 2420-750 | | $161.58 | $193,074.56 |
| 09/04/2012 | 5049 | VILLAGE OF BEDFORD PARK | INV. NO. 124 DATED 5/29/12 - ELEVATOR INSPECTION | 2990-000 | | $100.00 | $192,974.56 |
| 09/05/2012 | (10007) | ACCIDENT FUND | INSURANCE PREMIUM REFUND POLICY NO. WCV 60779780003 | 1290-000 | $161.58 | | $193,136.14 |
| 09/05/2012 | 5048 | VOID: ACCIDENT FUND | VOID - NO FURTHER AMOUNTS DUE | 2420-753 | | ($161.58) | $193,297.72 |
| 09/07/2012 | 5050 | AMERICAN UNITED LIFE INSURANCE COMPANY | DEPOSIT CONTRIBUTION DEFERRAL INTO PLAN PURSUANT TO COURT ORDER DATED 6/19/12. CONTRACT NO. G35582 | 5400-000 | | $5,348.36 | $187,949.36 |
| | | | **SUBTOTALS** | | $2,455.53 | $12,012.23 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/15/2011 | |
| **For Period Ending:** | 2/15/2018 | |

| | |
|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0106 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 4/27/12 - DEBIT OCCURRED 5/1/12 | 2690-000 | | $745.01 | $187,204.35 |
| 09/18/2012 | | ADP | PAYROLL PROCEESING FEE FOR PAYROLL ENDING 4/27/12 - DEBIT OCCURRED 5/3/12 | 2690-000 | | $42.09 | $187,162.26 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 5/4/12 - DEBIT OCCURRED 5/9/12 | 2690-000 | | $745.01 | $186,417.25 |
| 09/18/2012 | | ADP | UMEMPLOYMENT SUMMARY PROCESSING FEE - OCCURRED 5/10/12 | 2690-000 | | $16.20 | $186,401.05 |
| 09/18/2012 | | ADP | PAYROLL ENDING 5/4/12 - DEBIT OCCURRED 5/10/12 | 2690-000 | | $42.09 | $186,358.96 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 5/11/12 - DEBIT OCCURRED 5/11/12 | 2690-000 | | $745.01 | $185,613.95 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 5/18/12 - DEBIT OCCURRED 5/21/12 | 2690-000 | | $745.02 | $184,868.93 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 5/25/12 - DEBIT OCCURRED 5/30/12 | 2690-000 | | $745.01 | $184,123.92 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 6/1/12 - DEBIT OCCURRED 5/4/12 | 2690-000 | | $745.01 | $183,378.91 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 6/8/12 - DEBIT OCCURRED 6/11/12 | 2690-000 | | $745.01 | $182,633.90 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 6/15/12 - DEBIT OCCURRED 6/19/12 | 2690-000 | | $745.02 | $181,888.88 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 6/22/12 - DEBIT OCCURRED 6/25/12 | 2690-000 | | $745.01 | $181,143.87 |
| 09/18/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 6/29/12 - DEBIT OCCURRED 7/2/12 | 2690-000 | | $745.01 | $180,398.86 |
| 09/18/2012 | 5051 | CHRISTINE CAMPBELL | PAYROLL ENDING 5/25/12 - DEBIT OCCURRED 5/30/12 | 2690-003 | | $745.01 | $179,653.85 |
| 09/18/2012 | 5051 | VOID: CHRISTINE CAMPBELL | PAYROLL ENDING 5/25/12 - DEBIT OCCURRED 5/30/12 - VOID B/C DUPLICATE PAYMENT | 2690-003 | | ($745.01) | $180,398.86 |
| | | | **SUBTOTALS** | | $0.00 | $7,550.50 | |

<b>FORM 2</b>

<b>CASH RECEIPTS AND DISBURSEMENTS RECORD</b>

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******0106 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 7/6/12 - DEBIT OCCURRED 7/9/12 | 2690-000 | | $891.42 | $179,507.44 |
| 09/21/2012 | | CHRISTINE CAMPBELL | PAYROLL ENDING 7/13/12 - DEBIT OCCURRED 7/12/12 | 2690-000 | | $1,035.03 | $178,472.41 |
| 09/21/2012 | | FEDERAL RESERVE | 941 TAX PAYMENT TO IRS - 2ND QUARTER - OCCURRED ON 7/30/12 | 2690-000 | | $3,325.73 | $175,146.68 |
| 09/21/2012 | | FEDERAL RESERVE | 941 TAX PAYMENT TO IRS - 1ST QUARTER - OCCURRED ON 5/14/12 | 2690-000 | | $5,521.74 | $169,624.94 |
| 09/21/2012 | | 7035 PROPERTIES | TRANSFER FUNDS TO 7035 ACCT. 5301010113 TO COVER CHECKS TRYING TO PROCESS - TRANSFER OCCURRED ON 5/11/12 | 9999-000 | | $4,415.06 | $165,209.88 |
| 09/26/2012 | (10012) | 7035 PROPERTIES, INC. | TRANSFER FROM 7035 PROPERTIES TO TRANS READ PURSUANT TO COURT ORDER CONSOLIDATING CASES - THE TRANSFER WAS SHORT BY $4.37 ON 5/10/12. THIS CORRECTS THE SHORTAGE. | 1280-000 | $4.37 | | $165,214.25 |
| 09/26/2012 | | East West Bank | Reverse Bank Fee for 8/17 | 2600-000 | | ($87.84) | $165,302.09 |
| 09/26/2012 | | FEDERAL RESERVE | REVERSAL OF DUPLICATE WIRE OUT RE 941 TAX PAYMENT | 2690-000 | | ($3,325.73) | $168,627.82 |
| 09/26/2012 | 5028 | STOP PAYMENT: EPIC SAVAGE LLC | PAYMENT OF BREAKUP FEE PER AGREEMENT | 2990-004 | | ($100.00) | $168,727.82 |
| 10/10/2012 | (10008) | USA MOBILITY WIRELESS, INC. | PAGER REIMBURSEMENT | 1290-000 | $47.55 | | $168,775.37 |
| 10/11/2012 | (10011) | MICHAEL E. CRANE | REAL PROPERTY TAX REFUND | 1224-000 | $23.30 | | $168,798.67 |
| 10/30/2012 | 5052 | ILLINOIS DEPARTMENT OF REVENUE | FEIN: 36-3236957 - IL-941 THIRD QUARTER 2012 | 2690-000 | | $126.85 | $168,671.82 |
| 11/04/2012 | | FEDERAL RESERVE | PAYMENT OF THIRD QUARTER 2012 EMPLOYER'S QUARTERLY TAXES (PAID ON 10/31/12) | 2690-000 | | $677.78 | $167,994.04 |
| 11/29/2012 | 5053 | ADP | PAYROLL PROCESSING FEE INV. NO. 350829 | 2690-000 | | $56.30 | $167,937.74 |
| 12/11/2012 | (10010) | ASSURANCE AGENCY, LTD | INSURANCE REFUND | 1290-000 | $7,105.57 | | $175,043.31 |
| 12/20/2012 | 5054 | INTERNAL REVENUE SERVICE | PAYROLL TAXES | 2690-000 | | $269.39 | $174,773.92 |
| | | | | **SUBTOTALS** | $7,180.79 | $12,805.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 2/15/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0106 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/07/2013 | 5055 | ANDERSON PEST SOLUTIONS | PAYMENT OF JULY, 2013 INVOICE, INV. NO. 2118091 & 2201344 | 2990-000 | | $53.50 | $174,720.42 |
| 01/31/2013 | 5056 | UNITED STATES TREASURY | 2012 940 TAXES | 2690-730 | | $44.28 | $174,676.14 |
| 02/12/2013 | 5057 | INTERNATIONAL SURETIES | Bond Payment | 2300-000 | | $18.86 | $174,657.28 |
| 04/19/2013 | (10009) | WASTE MANAGEMENT | CUSTOMER REFUND ON ACCOUNT | 1290-000 | $151.45 | | $174,808.73 |
| 04/30/2013 | | East West Bank | Transfer from 7035 Properties | 9999-000 | $1,482.06 | | $176,290.79 |
| 02/07/2014 | 5058 | INTERNATIONAL SURETIES | Bond Payment | 2300-000 | | $141.04 | $176,149.75 |
| 02/07/2014 | 5058 | VOID: INTERNATIONAL SURETIES | BOND PREMIUM ALLOCATION ERROR | 2300-003 | | ($141.04) | $176,290.79 |
| 02/10/2014 | 5059 | INTERNATIONAL SURETIES | Bond Payment | 2300-000 | | $153.39 | $176,137.40 |
| 07/17/2014 | 5060 | ILLINOIS DEPT. OF REVENUE | TIN: 36-3236957; 2013 FORM 1120 | 2990-000 | | $3.00 | $176,134.40 |
| 02/19/2015 | 5061 | INTERNATIONAL SURETIES | Bond Payment | 2300-000 | | $19.50 | $176,114.90 |
| 03/17/2017 | 5062 | H&R Block | Claim #: 9; Distribution Dividend: 100.00; | 5200-000 | | $1,295.00 | $174,819.90 |
| 03/17/2017 | 5063 | H&R Block | Claim #: 15; Distribution Dividend: 100.00; | 5200-000 | | $1,362.00 | $173,457.90 |
| 03/17/2017 | 5064 | POPOWCER KATTEN, LTD. | Claim #: ; Distribution Dividend: 100.00; | 3420-000 | | $24.44 | $173,433.46 |
| 03/17/2017 | 5065 | POPOWCER KATTEN, LTD. | Claim #: ; Distribution Dividend: 100.00; | 3410-000 | | $7,325.00 | $166,108.46 |
| 03/17/2017 | 5066 | POPOWCER KATTEN, LTD. | Claim #: ; Distribution Dividend: 100.00; | 3410-000 | | $14,373.50 | $151,734.96 |
| 03/17/2017 | 5067 | SEYFARTH SHAW LLP | Claim #: ; Distribution Dividend: 100.00; | 3120-000 | | $1,326.52 | $150,408.44 |
| 03/17/2017 | 5068 | SEYFARTH SHAW LLP | Claim #: ; Distribution Dividend: 100.00; | 3110-000 | | $128,695.50 | $21,712.94 |
| 03/17/2017 | 5069 | ANDERSON PEST CONTROL | Claim #: ; Distribution Dividend: 100.00; | 2990-003 | | $511.50 | $21,201.44 |
| 03/17/2017 | 5070 | AT&T | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $310.84 | $20,890.60 |
| 03/17/2017 | 5071 | MIDAMERICAN | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $1,457.19 | $19,433.41 |
| 03/17/2017 | 5072 | NICOR | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $1,744.96 | $17,688.45 |
| 03/17/2017 | 5073 | STATE FIRE MARSHAL | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $100.00 | $17,588.45 |
| 03/17/2017 | 5074 | VILLAGE OF BEDFORD PARK | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $105.31 | $17,483.14 |
| 03/17/2017 | 5075 | VILLAGE OF BEDFORD PARK | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $716.36 | $16,766.78 |
| 03/17/2017 | 5076 | WASTE MANAGEMENT | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $243.03 | $16,523.75 |
| 03/17/2017 | 5077 | WASTE MANAGEMENT | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $392.64 | $16,131.11 |
| 03/17/2017 | 5078 | WASTE MANAGEMENT | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $783.34 | $15,347.77 |
| | | | **SUBTOTALS** | | $1,633.51 | $161,059.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 49          Exhibit 9

| | | |
|---|---|---|
| Case No. | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 2/15/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0106 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/17/2017 | 5079 | WASTE MANAGEMENT | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $826.63 | $14,521.14 |
| 03/17/2017 | 5080 | ANDERSON PEST CONTROL | Claim #: ; Distribution Dividend: 100.00; | 2990-003 | | $558.00 | $13,963.14 |
| 03/17/2017 | 5081 | AT&T | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $274.34 | $13,688.80 |
| 03/17/2017 | 5082 | AT&T | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $0.20 | $13,688.60 |
| 03/17/2017 | 5083 | AT&T | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $667.90 | $13,020.70 |
| 03/17/2017 | 5084 | AT&T | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $953.05 | $12,067.65 |
| 03/17/2017 | 5085 | CHICAGO DEPT. OF REVENUE | Claim #: ; Distribution Dividend: 100.00; | * | | $212.00 | $11,855.65 |
| | | | CHICAGO  DEPT. OF REVENUE          $(211.99) | 2990-003 | | | $11,855.65 |
| | | | CHICAGO  DEPT. OF REVENUE          $(0.01) | 2990-003 | | | $11,855.65 |
| 03/17/2017 | 5086 | DIRECT CAPITAL | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $417.70 | $11,437.95 |
| 03/17/2017 | 5087 | GE CAPITAL | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $4,000.00 | $7,437.95 |
| 03/17/2017 | 5088 | S&K SECURITY CORP. | Claim #: ; Distribution Dividend: 100.00; | 2990-000 | | $403.00 | $7,034.95 |
| 03/17/2017 | 5089 | UNITED STATES TRUSTEE | Claim #: ; Distribution Dividend: 100.00; | 2950-000 | | $325.00 | $6,709.95 |
| 03/17/2017 | 5090 | UNITED STATES TRUSTEE | Claim #: ; Distribution Dividend: 100.00; | 2950-000 | | $3,250.00 | $3,459.95 |
| 03/17/2017 | 5091 | Office of the U.S. Trustee | Claim #: 12; Distribution Dividend: 100.00; | 2950-000 | | $650.00 | $2,809.95 |
| 03/17/2017 | 5092 | CHRISTINE CAMPBELL | Claim #: ; Distribution Dividend: 52.54; | 5400-000 | | $499.24 | $2,310.71 |
| 03/17/2017 | 5093 | DENNIS P. PLZAK | Claim #: ; Distribution Dividend: 52.54; | 5400-000 | | $323.53 | $1,987.18 |
| 03/17/2017 | 5094 | DENNIS PLZAK, JR. | Claim #: ; Distribution Dividend: 52.54; | 5400-000 | | $29.17 | $1,958.01 |
| 03/17/2017 | 5095 | DOROTHY L. SCHUMPP | Claim #: ; Distribution Dividend: 52.54; | 5400-000 | | $48.59 | $1,909.42 |
| 03/17/2017 | 5096 | ELIZABETH C. WALKER | Claim #: ; Distribution Dividend: 52.54; | 5400-000 | | $34.32 | $1,875.10 |
| 03/17/2017 | 5097 | EVELYN PLZAK | Claim #: ; Distribution Dividend: 52.54; | 5400-000 | | $116.49 | $1,758.61 |
| 03/17/2017 | 5098 | FRANCISO AYALA | Claim #: ; Distribution Dividend: 52.54; | 5400-000 | | $115.42 | $1,643.19 |
| 03/17/2017 | 5099 | GARY P. KRAULIDES | Claim #: ; Distribution Dividend: 52.54; | 5400-000 | | $521.93 | $1,121.26 |
| 03/17/2017 | 5100 | GEORGE BELL | Claim #: ; Distribution Dividend: 52.54; | 5400-000 | | $168.33 | $952.93 |
| 03/17/2017 | 5101 | MIGUEL DIAZ | Claim #: ; Distribution Dividend: 52.54; | 5400-000 | | $168.01 | $784.92 |
| 03/17/2017 | 5102 | ROBERT ANDERSON | Claim #: ; Distribution Dividend: 52.54; | 5400-000 | | $139.54 | $645.38 |
| 03/17/2017 | 5103 | ROBERT NICHOLS | Claim #: ; Distribution Dividend: 52.54; | 5400-000 | | $125.16 | $520.22 |
| 03/17/2017 | 5104 | RYAN PLZAK | Claim #: ; Distribution Dividend: 52.54; | 5400-000 | | $259.01 | $261.21 |
| | | | | **SUBTOTALS** | $0.00 | $15,086.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******0106 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/17/2017 | 5105 | TIMOTHY D. CANNIFF | Claim #: ; Distribution Dividend: 52.54; | 5400-000 | | $261.21 | $0.00 |
| 03/28/2017 | 5091 | VOID: Office of the U.S. Trustee | | 2950-003 | | ($650.00) | $650.00 |
| 07/17/2017 | 5062 | H&R Block | | 5200-003 | | ($1,295.00) | $1,945.00 |
| 07/17/2017 | 5063 | H&R Block | | 5200-003 | | ($1,362.00) | $3,307.00 |
| 07/17/2017 | 5069 | ANDERSON PEST CONTROL | | 2990-003 | | ($511.50) | $3,818.50 |
| 07/17/2017 | 5080 | ANDERSON PEST CONTROL | | 2990-003 | | ($558.00) | $4,376.50 |
| 07/17/2017 | 5085 | CHICAGO DEPT. OF REVENUE | | * | | ($212.00) | $4,588.50 |
| | | | CHICAGO  DEPT. OF REVENUE $211.99 | 2990-003 | | | $4,588.50 |
| | | | CHICAGO  DEPT. OF REVENUE $0.01 | 2990-003 | | | $4,588.50 |
| 07/17/2017 | 5093 | DENNIS P. PLZAK | | 5400-003 | | ($323.53) | $4,912.03 |
| 07/17/2017 | 5094 | DENNIS PLZAK, JR. | | 5400-003 | | ($29.17) | $4,941.20 |
| 07/17/2017 | 5096 | ELIZABETH C. WALKER | | 5400-003 | | ($34.32) | $4,975.52 |
| 07/17/2017 | 5097 | EVELYN PLZAK | | 5400-003 | | ($116.49) | $5,092.01 |
| 07/17/2017 | 5098 | FRANCISO AYALA | | 5400-003 | | ($115.42) | $5,207.43 |
| 07/17/2017 | 5100 | GEORGE BELL | | 5400-003 | | ($168.33) | $5,375.76 |
| 07/17/2017 | 5101 | MIGUEL DIAZ | | 5400-003 | | ($168.01) | $5,543.77 |
| 07/17/2017 | 5102 | ROBERT ANDERSON | | 5400-003 | | ($139.54) | $5,683.31 |
| 08/01/2017 | | NICOR | RETURN OF PARTIAL DISTRIBUTION FUNDS | 2990-002 | | ($1,485.97) | $7,169.28 |
| 10/13/2017 | 5106 | CHRISTINE CAMPBELL | Claim #: ; Distribution Dividend: 92.48; | 5400-000 | | $379.49 | $6,789.79 |
| 10/13/2017 | 5107 | DENNIS P. PLZAK | Claim #: ; Distribution Dividend: 92.48; | 5400-000 | | $569.46 | $6,220.33 |
| 10/13/2017 | 5108 | DENNIS PLZAK, JR. | Claim #: ; Distribution Dividend: 92.48; | 5400-000 | | $51.33 | $6,169.00 |
| 10/13/2017 | 5109 | DOROTHY L. SCHUMPP | Claim #: ; Distribution Dividend: 92.48; | 5400-000 | | $36.94 | $6,132.06 |
| 10/13/2017 | 5110 | ELIZABETH C. WALKER | Claim #: ; Distribution Dividend: 92.48; | 5400-000 | | $60.41 | $6,071.65 |
| 10/13/2017 | 5111 | EVELYN PLZAK | Claim #: ; Distribution Dividend: 92.48; | 5400-000 | | $205.03 | $5,866.62 |
| 10/13/2017 | 5112 | FRANCISO AYALA | Claim #: ; Distribution Dividend: 92.48; | 5400-000 | | $203.15 | $5,663.47 |
| 10/13/2017 | 5113 | GARY P. KRAULIDES | Claim #: ; Distribution Dividend: 92.48; | 5400-000 | | $396.75 | $5,266.72 |
| 10/13/2017 | 5114 | GEORGE BELL | Claim #: ; Distribution Dividend: 92.48; | 5400-000 | | $296.29 | $4,970.43 |
| 10/13/2017 | 5115 | MIGUEL DIAZ | Claim #: ; Distribution Dividend: 92.48; | 5400-000 | | $295.73 | $4,674.70 |
| | | | SUBTOTALS | | $0.00 | ($4,413.49) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******0106 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2017 | 5116 | ROBERT ANDERSON | Claim #: ; Distribution Dividend: 92.48; | 5400-000 | | $245.61 | $4,429.09 |
| 10/13/2017 | 5117 | ROBERT NICHOLS | Claim #: ; Distribution Dividend: 92.48; | 5400-000 | | $95.14 | $4,333.95 |
| 10/13/2017 | 5118 | RYAN PLZAK | Claim #: ; Distribution Dividend: 92.48; | 5400-000 | | $196.89 | $4,137.06 |
| 10/13/2017 | 5119 | TIMOTHY D. CANNIFF | Claim #: ; Distribution Dividend: 92.48; | 5400-000 | | $198.56 | $3,938.50 |
| 10/13/2017 | 5120 | ANDERSON PEST CONTROL | Claim #: ; Distribution Dividend: 100.00; | 2990-003 | | $558.00 | $3,380.50 |
| 10/13/2017 | 5121 | CHICAGO DEPT. OF REVENUE | Claim #: ; Distribution Dividend: 100.00; | 2990-003 | | $212.00 | $3,168.50 |
| 10/13/2017 | 5122 | ANDERSON PEST CONTROL | Claim #: ; Distribution Dividend: 100.00; | 2990-003 | | $511.50 | $2,657.00 |
| 10/13/2017 | 5123 | H&R Block | Claim #: 9; Distribution Dividend: 100.00; | 5200-000 | | $1,295.00 | $1,362.00 |
| 10/13/2017 | 5124 | H&R Block | Claim #: 15; Distribution Dividend: 100.00; | 5200-000 | | $1,362.00 | $0.00 |
| 10/16/2017 | 5107 | DENNIS P. PLZAK | Void of Check# 5107 | 5400-003 | | ($569.46) | $569.46 |
| 10/16/2017 | 5108 | DENNIS PLZAK, JR. | Void of Check# 5108 | 5400-003 | | ($51.33) | $620.79 |
| 10/16/2017 | 5110 | ELIZABETH C. WALKER | Void of Check# 5110 | 5400-003 | | ($60.41) | $681.20 |
| 10/16/2017 | 5111 | EVELYN PLZAK | Void of Check# 5111 | 5400-003 | | ($205.03) | $886.23 |
| 10/16/2017 | 5112 | FRANCISO AYALA | Void of Check# 5112 | 5400-003 | | ($203.15) | $1,089.38 |
| 10/16/2017 | 5114 | GEORGE BELL | Void of Check# 5114 | 5400-003 | | ($296.29) | $1,385.67 |
| 10/16/2017 | 5115 | MIGUEL DIAZ | Void of Check# 5115 | 5400-003 | | ($295.73) | $1,681.40 |
| 10/16/2017 | 5116 | ROBERT ANDERSON | Void of Check# 5116 | 5400-003 | | ($245.61) | $1,927.01 |
| 10/16/2017 | 5120 | ANDERSON PEST CONTROL | Void of Check# 5120 | 2990-003 | | ($558.00) | $2,485.01 |
| 10/16/2017 | 5121 | CHICAGO DEPT. OF REVENUE | Void of Check# 5121 | 2990-003 | | ($212.00) | $2,697.01 |
| 10/16/2017 | 5122 | ANDERSON PEST CONTROL | Void of Check# 5122 | 2990-003 | | ($511.50) | $3,208.51 |
| 10/16/2017 | 5123 | H&R Block | Void of Check# 5123 | 5200-003 | | ($1,295.00) | $4,503.51 |
| 10/16/2017 | 5124 | H&R Block | Void of Check# 5124 | 5200-003 | | ($1,362.00) | $5,865.51 |

| | | | | SUBTOTALS | $0.00 | ($1,190.81) | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 52                Exhibit 9

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******0106 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/16/2017 | 5125 | Office of the Clerk | Unclaimed Funds | | * | | $5,865.51 | $0.00 |
| | | | Claim Amount | $(569.46) | 5400-001 | | | $0.00 |
| | | | Claim Amount | $(51.33) | 5400-001 | | | $0.00 |
| | | | Claim Amount | $(60.41) | 5400-001 | | | $0.00 |
| | | | Claim Amount | $(205.03) | 5400-001 | | | $0.00 |
| | | | Claim Amount | $(203.15) | 5400-001 | | | $0.00 |
| | | | Claim Amount | $(296.29) | 5400-001 | | | $0.00 |
| | | | Claim Amount | $(295.73) | 5400-001 | | | $0.00 |
| | | | Claim Amount | $(245.61) | 5400-001 | | | $0.00 |
| | | | ANDERSON PEST CONTROL | $(558.00) | 2990-001 | | | $0.00 |
| | | | CHICAGO DEPT. OF REVENUE | $(212.00) | 2990-001 | | | $0.00 |
| | | | ANDERSON PEST CONTROL | $(511.50) | 2990-001 | | | $0.00 |
| | | | Claim Amount | $(1,362.00) | 5200-001 | | | $0.00 |
| | | | Claim Amount | $(1,295.00) | 5200-001 | | | $0.00 |
| | | | **TOTALS:** | | | $467,430.31 | $467,430.31 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $418,609.84 | $9,273.83 | |
| | | | **Subtotal** | | | $48,820.47 | $458,156.48 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $48,820.47 | $458,156.48 | |

| For the period of 3/15/2011 to 2/15/2018 | | For the entire history of the account between 02/22/2012 to 2/15/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $48,820.47 | Total Compensable Receipts: | $48,820.47 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $48,820.47 | Total Comp/Non Comp Receipts: | $48,820.47 |
| Total Internal/Transfer Receipts: | $418,609.84 | Total Internal/Transfer Receipts: | $418,609.84 |
| | | | |
| Total Compensable Disbursements: | $458,156.48 | Total Compensable Disbursements: | $458,156.48 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $458,156.48 | Total Comp/Non Comp Disbursements: | $458,156.48 |
| Total Internal/Transfer Disbursements: | $9,273.83 | Total Internal/Transfer Disbursements: | $9,273.83 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 2/15/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0113 |
| Account Title: | 7035 - DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2012 | | **B OF A /ASSOCIATED BANK | Transfer Funds | 9999-000 | $442,543.39 | | $442,543.39 |
| 02/29/2012 | | 7035 Properties | Repayment to Associated Bank to cover payroll that hit the account after the account had closed. | 2690-000 | | $787.10 | $441,756.29 |
| 02/29/2012 | | 7035 Properties | Repayment to Associated Bank to cover payroll that hit the account after the account had closed. | 2690-000 | | $787.11 | $440,969.18 |
| 02/29/2012 | 5001 | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $1.00 | $440,968.18 |
| 02/29/2012 | 5012 | 7035 Properties | Transfer to Associated Bank to cover payroll | 8500-000 | | $787.11 | $440,181.07 |
| 02/29/2012 | 5012 | VOID: 7035 Properties | This was supposed to be a Transfer Debit not a Check. | 8500-003 | | ($787.11) | $440,968.18 |
| 03/01/2012 | (1) | OUT OF HAND GRAPHICS, INC. | ACCOUNTS RECEIVABLE - MARCH 2012 RENT | 1222-000 | $2,461.98 | | $443,430.16 |
| 03/01/2012 | (25) | MICHAEL E. CRANE | REAL ESTATE TAX REFUND 19-28-100-012-0000 (1999) | 1224-000 | $1,256.29 | | $444,686.45 |
| 03/01/2012 | (25) | MICHAEL E. CRANE | REAL ESTATE TAX REFUND 19-28-100-012-0000 (2001) | 1224-000 | $899.17 | | $445,585.62 |
| 03/01/2012 | (25) | MICHAEL E. CRANE | REAL ESTATE TAX REFUND 19-19-116-047-0000 (2001) | 1224-000 | $148.11 | | $445,733.73 |
| 03/01/2012 | (25) | MICHAEL E. CRANE | REAL ESTATE TAX REFUND 19-19-113-006-0000 (2001) | 1224-000 | $22.71 | | $445,756.44 |
| 03/01/2012 | (25) | MICHAEL E. CRANE | REAL ESTATE TAX REFUND 19-19-116-037-0000 (2001) | 1224-000 | $902.94 | | $446,659.38 |
| 03/02/2012 | 5001 | VOID: ADP | PAYROLL PROCESSING FEE | 2990-000 | | ($1.00) | $446,660.38 |
| 03/02/2012 | 5002 | CHRISTINE CAMPBELL | WAGES | 2990-000 | | $354.58 | $446,305.80 |
| 03/02/2012 | 5003 | COMED | ACCT. 0300750001 | 2990-000 | | $5,166.17 | $441,139.63 |
| 03/02/2012 | 5004 | S & K SECURITY CORP. | JANUARY-FEBRUARY INVOICES, 83302, 83438, 83702, 83813 | 2990-000 | | $1,035.00 | $440,104.63 |
| 03/02/2012 | 5005 | ASSURANCE AGENCY, LTD. | INV. 3 112891 | 2420-750 | | $752.00 | $439,352.63 |
| 03/02/2012 | 5006 | COMED | ACCT. NO. 8931471026 | 2990-000 | | $394.40 | $438,958.23 |
| 03/02/2012 | 5007 | NICOR GAS | ACCT. NO. 3950770000 | 2990-000 | | $1,482.06 | $437,476.17 |
| 03/02/2012 | 5008 | AT&T | ACCT. NO. 081 279-4257 607 4 | 2990-000 | | $120.00 | $437,356.17 |
| 03/02/2012 | 5009 | VILLAGE OF BEDFORD PARK | ACCT. NO. 0040001000 | 2990-000 | | $251.05 | $437,105.12 |
| | | | | **SUBTOTALS** | $448,234.59 | $11,129.47 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | | Checking Acct #: | ******0113 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 7035 - DDA |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/02/2012 | 5010 | ACTION ELEVATOR COMPANY | ACCT. NO. 7035W65-12 | 2990-000 | | $20.00 | $437,085.12 |
| 03/02/2012 | 5011 | 330.00 | INV. # 6648-A - SNOW REMOVAL | * | | $330.00 | $436,755.12 |
| | | City of Bedford Park | $(329.99) | 2990-000 | | | $436,755.12 |
| | | City of Bedford Park | $(0.01) | 2990-000 | | | $436,755.12 |
| 03/13/2012 | (7) | DAVID ATHLETIC EQUIPMENT CO. | MARCH, 2012 RENT | 1222-000 | $5,423.02 | | $442,178.14 |
| 03/13/2012 | (10) | MILLENNIUM LAWNS, INC. | MARCH, 2012 RENT | 1222-000 | $2,532.56 | | $444,710.70 |
| 03/13/2012 | (36) | DUBOIS | MARCH, 2012 RENT | 1222-000 | $400.00 | | $445,110.70 |
| 03/13/2012 | (70) | AT&T | REFUND ON ACCT. #708-594-2033 020 | 1290-000 | $136.61 | | $445,247.31 |
| 03/14/2012 | | Transfer To: #******0169 | TRANSFER TO MMA | 9999-000 | | $400,000.00 | $45,247.31 |
| 03/14/2012 | 5013 | IPFS CORPORATION | PAYMENT ON ACCOUNT 15-006-087769-8 | 2420-750 | | $3,067.93 | $42,179.38 |
| 03/16/2012 | 5014 | COM ED | MISCELLANEOUS EXPENSE OF THE ESTATE 0300750001 - MARCH, 2012 PAYMENT | 2990-000 | | $4,692.76 | $37,486.62 |
| 03/16/2012 | 5015 | NICOR | ACCOUNT NO. 22-16-67-0000 9 | 2990-000 | | $9,666.53 | $27,820.09 |
| 03/30/2012 | (1) | OUT OF HAND GRAPHICS, INC. | APRIL, 2012 RENT | 1222-000 | $2,461.98 | | $30,282.07 |
| 03/30/2012 | (36) | DUBOIS | APRIL 2012 RENT | 1222-000 | $400.00 | | $30,682.07 |
| 03/30/2012 | | CHRISTINE CAMPBELL | 3/2/12 PAYROLL | 2690-000 | | $745.01 | $29,937.06 |
| 03/30/2012 | | CHRISTINE CAMPBELL | 3/9/12 PAYROLL | 2690-000 | | $745.01 | $29,192.05 |
| 03/30/2012 | | CHRISTINE CAMPBELL | 3/16/12 PAYROLL | 2690-000 | | $745.01 | $28,447.04 |
| 03/30/2012 | | CHRISTINE CAMPBELL | 3/23/12 PAYROLL | 2690-000 | | $745.02 | $27,702.02 |
| 03/30/2012 | | ASSOCIATED BANK | FEES OWED FOR OVERDRAFT - ADP FEES DEBITED FROM OLD ASSOCIATED ACCOUNT | 2990-000 | | $31.22 | $27,670.80 |
| 03/30/2012 | | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $42.09 | $27,628.71 |
| 03/30/2012 | | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $42.09 | $27,586.62 |
| 03/30/2012 | | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $42.09 | $27,544.53 |
| 03/30/2012 | 5016 | INTERNATIONAL SURETIES | BOND PREMIUM PAYMENT | 2300-000 | | $366.79 | $27,177.74 |
| 04/04/2012 | (5) | AMERICAN TRANSPORTATION SOLUTIONS | APRIL, 2012 RENT | 1222-000 | $1,875.00 | | $29,052.74 |
| 04/04/2012 | 5006 | VOID: COMED | VOIDED CHECK - RETURNED FROM COMED AS OVERPAYMENT | 2990-003 | | ($394.40) | $29,447.14 |
| | | | **SUBTOTALS** | | $13,229.17 | $420,887.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 55    Exhibit 9

| | | |
|---|---|---|
| Case No. | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 2/15/2018 | |

| | |
|---|---|
| Trustee Name: | Gus A. Paloian |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0113 |
| Account Title: | 7035 - DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/04/2012 | 5017 | IPFS CORPORATION | 4/12 INSTALLMENT PAYMENT; ACCT. NO. 15-006-087769-8 | 2420-750 | | $2,921.84 | $26,525.30 |
| 04/04/2012 | 5018 | S&K SECURITY CORP. | MISCELLANEOUS EXPENSE OF THE ESTATE | 2990-000 | | $433.00 | $26,092.30 |
| 04/04/2012 | 5019 | DIRECT CAPITAL | INVOICE NO. 690528 | 2990-000 | | $417.70 | $25,674.60 |
| 04/04/2012 | 5020 | AT&T | ACCT. NO. 70859497502694 | 2990-000 | | $154.60 | $25,520.00 |
| 04/04/2012 | 5021 | COMED | ACCT. NO. 0300750001 | 2990-000 | | $8,717.20 | $16,802.80 |
| 04/04/2012 | 5022 | NICOR GAS | ACCT. NO. 2216670000 | 2990-000 | | $6,706.94 | $10,095.86 |
| 04/04/2012 | 5023 | WASTE MANAGMENT | ACCT. NO. 150-0131455-2009-7 | 2990-000 | | $188.28 | $9,907.58 |
| 04/05/2012 | (10) | MILLENNIUM LAWNS, INC. | APRIL, 2013 RENT | 1222-000 | $2,532.56 | | $12,440.14 |
| 04/18/2012 | (7) | DAVIS ATHLETIC EQUIPMENT CO. | APRIL, 2012 RENT | 1222-000 | $5,423.02 | | $17,863.16 |
| 04/24/2012 | 5024 | AMERICAN COMBUSTION SERVICE, INC. | PAYMENT OF INVOICES 10945, 11116 AND 11144 | 2990-000 | | $1,936.93 | $15,926.23 |
| 04/24/2012 | 5025 | S&K SECURITY CORP. | PAYMENT OF INV. NOS. 84072 AND 84170 | 2990-000 | | $433.00 | $15,493.23 |
| 04/24/2012 | 5026 | IPFS CORPORATION | 5/12 INSTALLMENT PAYMENT - ACCT. NO. 15-006-087769-8 | 2420-750 | | $2,921.84 | $12,571.39 |
| 04/24/2012 | 5027 | CLEARING SPRINKLER | 2012 SPECIAL ASSESSMENT DUE APRIL, 2012 | 2990-000 | | $2,500.00 | $10,071.39 |
| 04/30/2012 | | CHRISTINE CAMPBELL | 3/30/12 PAYROLL | 2690-000 | | $745.01 | $9,326.38 |
| 04/30/2012 | | CHRISTINE CAMPBELL | 4/6/12 PAYROLL | 2690-000 | | $745.01 | $8,581.37 |
| 04/30/2012 | | CHRISTINE CAMPBELL | 4/13/12 PAYROLL | 2690-000 | | $745.01 | $7,836.36 |
| 04/30/2012 | | CHRISTINE CAMPBELL | 4/20/12 PAYROLL | 2690-000 | | $745.02 | $7,091.34 |
| 04/30/2012 | | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $42.09 | $7,049.25 |
| 04/30/2012 | | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $42.09 | $7,007.16 |
| 04/30/2012 | | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $52.59 | $6,954.57 |
| 04/30/2012 | | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $42.09 | $6,912.48 |
| 04/30/2012 | | TRANS READ WAREHOUSE, INC. | TRANSFER OF FUNDS TO TRANS READ ACCOUNT PURSUANT TO COURT ORDER CONSOLIDATING CASES | 9999-000 | | $16,170.11 | ($9,257.63) |
| 04/30/2012 | | AD- | PAYROLL PROCESSING FEE | 2990-000 | | $16.20 | ($9,273.83) |
| | | | **SUBTOTALS** | | $7,955.58 | $46,676.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 11-10709-JPC | |
| Case Name: | TRANS READ WAREHOUSE, INC. | |
| Primary Taxpayer ID #: | **-***6957 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/15/2011 | |
| For Period Ending: | 2/15/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Gus A. Paloian | |
| Bank Name: | East West Bank | |
| Checking Acct #: | ******0113 | |
| Account Title: | 7035 - DDA | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/10/2012 | (10012) | TRANS READ WAREHOUSE | 4/27/12 - TRANSFER BACK FROM TRW CASE TO COVER CHECK #5024 PAYABLE TO AMERICAN COMBUSTION | 1280-000 | $1,936.93 | | ($7,336.90) |
| 05/10/2012 | | TRANS READ WAREHOUSE, INC. | 5/2/12 - TRANSFER BACK FROM TRW CASE TO COVER CHECK #5026 PAYABLE TO AMERICAN COMBUSTION IPFS | 9999-000 | $2,921.84 | | ($4,415.06) |
| 05/10/2012 | 5028 | ADP | PAYROLL PROCESSING FEE | 2990-000 | | $16.20 | ($4,431.26) |
| 05/10/2012 | 5028 | VOID: ADP | PAYROLL PROCESSING FEE | 2990-003 | | ($16.20) | ($4,415.06) |
| 05/11/2012 | (10012) | DEP REVERSE: TRANS READ WAREHOUSE | 4/27/12 - TRANSFER BACK FROM TRW CASE TO COVER CHECK #5024 PAYABLE TO AMERICAN COMBUSTION | 1280-000 | ($1,936.93) | | ($6,351.99) |
| 05/11/2012 | | TRANS READ WAREHOUSE, INC. | 4/27/12 - TRANSFER BACK FROM TRW CASE TO COVER CHECK #5024 PAYABLE TO AMERICAN COMBUSTION | 9999-000 | $1,936.93 | | ($4,415.06) |
| 09/26/2012 | | TRANS READ WAREHOUSE, INC. | TRANSFER FUNDS BACK TO 7035 TO COVER C.CAMPBELL'S PAYROLL CHECK. ADP PROCESSED THE CHECK THROUGH THE CLOSED ACCOUNT. THIS OCCURRED ON 5/11/12. | 9999-000 | $745.01 | | ($3,670.05) |
| 09/26/2012 | | TRANS READ WAREHOUSE, INC. | TRANSFER FUNDS BACK TO 7035 TO COVER 3 CHECKS PROCESSING THROUGH THE CLOSED ACCOUNT. THIS OCCURRED ON 5/11/12. | 9999-000 | $4,415.06 | | $745.01 |
| 09/26/2012 | | CHRISTINE CAMPBELL | 5/11/12 PAYROLL (THIS OCCURRED ON 5/14/12). | 9999-000 | | $745.01 | $0.00 |
| 09/26/2012 | 5007 | STOP PAYMENT: NICOR GAS | ACCT. NO. 3950770000 | 2990-004 | | ($1,482.06) | $1,482.06 |
| 09/27/2012 | | TRANS READ WAREHOUSE, INC. | TRANSFER OF FUNDS TO TRANS READ ACCOUNT PURSUANT TO COURT ORDER CONSOLIDATING CASES - AND TO COVER CHECK 5025 WHICH WAS DRAWN FROM TRW ACCOUNT | 2990-000 | | $433.00 | $1,049.06 |
| 09/28/2012 | | VOID: TRANS READ WAREHOUSE, INC. | Entered in Error | 2990-003 | | ($433.00) | $1,482.06 |
| | | | **SUBTOTALS** | | $10,018.84 | ($737.05) | |

Page No: 57                    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 11-10709-JPC | |
| **Case Name:** | TRANS READ WAREHOUSE, INC. | |
| **Primary Taxpayer ID #:** | **-***6957 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/15/2011 | |
| **For Period Ending:** | 2/15/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Gus A. Paloian |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0113 |
| **Account Title:** | 7035 - DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/02/2012 | | Transfer To: #******0169 | TRANSFER FUNDS BACK TO TRW ESTATE, PURSUANT TO COURT ORDER CONSOLIDATING THE 7035 AND TRW CASES | 9999-000 | | $1,482.06 | $0.00 |
| | | | **TOTALS:** | | $479,438.18 | $479,438.18 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $452,562.23 | $418,397.18 | |
| | | | **Subtotal** | | $26,875.95 | $61,041.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $26,875.95 | $61,041.00 | |

| **For the period of  3/15/2011 to 2/15/2018** | | **For the entire history of the account between 02/22/2012 to 2/15/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $26,875.95 | Total Compensable Receipts: | $26,875.95 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $26,875.95 | Total Comp/Non Comp Receipts: | $26,875.95 |
| Total Internal/Transfer Receipts: | $452,562.23 | Total Internal/Transfer Receipts: | $452,562.23 |
| | | | |
| Total Compensable Disbursements: | $61,041.00 | Total Compensable Disbursements: | $61,041.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $61,041.00 | Total Comp/Non Comp  Disbursements: | $61,041.00 |
| Total Internal/Transfer  Disbursements: | $418,397.18 | Total Internal/Transfer  Disbursements: | $418,397.18 |

FORM 2

Page No: 58      Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | | Money Market Acct #: | ******0169 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 7035 |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/14/2012 | | Transfer From: #******0113 | TRANSFER TO MMA | 9999-000 | $400,000.00 | | $400,000.00 |
| 03/30/2012 | (INT) | EastWest Bank | Interest Posting | 1270-000 | $9.84 | | $400,009.84 |
| 04/30/2012 | (INT) | EastWest Bank | Interest Posting | 1270-000 | $16.40 | | $400,026.24 |
| 05/10/2012 | (INT) | EastWest Bank | Interest Credit | 1270-000 | $4.37 | | $400,030.61 |
| 05/10/2012 | | TRANS READ WAREHOUSE, INC. | TRANSFER OF FUNDS TO TRANS READ MMA ACCOUNT PURSUANT TO COURT ORDER CONSOLIDATING CASES | 9999-000 | | $400,026.24 | $4.37 |
| 05/10/2012 | | TRANS READ WAREHOUSE, INC. | Wire out (interest accrued post wire of $400,026.24)TRANSFER OF FUNDS TO TRANS READ MMA ACCOUNT PURSUANT TO COURT ORDER CONSOLIDATING CASES | 2990-000 | | $4.37 | $0.00 |
| 09/20/2012 | (10012) | EAST WEST BANK | DEPOSIT ACTUALLY OCCURRED ON 5/11/12 TO COVER OUTSTANDING CHECKS AFTER TRANSFER OF FUNDS OUT OF ACCT. | 1280-000 | $4,415.06 | | $4,415.06 |
| 09/26/2012 | (10012) | DEP REVERSE: EAST WEST BANK | Deposit Reversal.  Bank made the deposit in different case. | 1280-000 | ($4,415.06) | | $0.00 |
| 10/02/2012 | | Transfer From: #******0113 | TRANSFER FUNDS BACK TO TRW ESTATE, PURSUANT TO COURT ORDER CONSOLIDATING THE 7035 AND TRW CASES | 9999-000 | $1,482.06 | | $1,482.06 |
| 04/30/2013 | | East West Bank | transfer on 10-03-12 to Trans Read Warehouse | 9999-000 | | $1,482.06 | $0.00 |
| | | | **SUBTOTALS** | | $401,512.67 | $401,512.67 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | | Money Market Acct #: | ******0169 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | 7035 |
| For Period Beginning: | 3/15/2011 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $401,512.67 | $401,512.67 | $0.00 |
| | | | Less: Bank transfers/CDs | | $401,482.06 | $401,508.30 | |
| | | | Subtotal | | $30.61 | $4.37 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $30.61 | $4.37 | |

| For the period of 3/15/2011 to 2/15/2018 | | For the entire history of the account between 03/14/2012 to 2/15/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $30.61 | Total Compensable Receipts: | $30.61 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $30.61 | Total Comp/Non Comp Receipts: | $30.61 |
| Total Internal/Transfer Receipts: | $401,482.06 | Total Internal/Transfer Receipts: | $401,482.06 |
| | | | |
| Total Compensable Disbursements: | $4.37 | Total Compensable Disbursements: | $4.37 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4.37 | Total Comp/Non Comp Disbursements: | $4.37 |
| Total Internal/Transfer Disbursements: | $401,508.30 | Total Internal/Transfer Disbursements: | $401,508.30 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 11-10709-JPC | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | TRANS READ WAREHOUSE, INC. | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***6957 | Money Market Acct #: | ******0169 |
| Co-Debtor Taxpayer ID #: | | Account Title: | 7035 |
| For Period Beginning: | 3/15/2011 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/15/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $2,305,727.42 | $2,305,727.42 | $0.00 |

**For the period of 3/15/2011 to 2/15/2018**

| | |
|---|---|
| Total Compensable Receipts: | $2,683,850.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,683,850.16 |
| Total Internal/Transfer Receipts: | $2,296,420.99 |
| | |
| Total Compensable Disbursements: | $2,683,850.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,683,850.16 |
| Total Internal/Transfer Disbursements: | $2,296,420.99 |

**For the entire history of the case between 05/05/2011 to 2/15/2018**

| | |
|---|---|
| Total Compensable Receipts: | $2,683,850.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,683,850.16 |
| Total Internal/Transfer Receipts: | $2,296,420.99 |
| | |
| Total Compensable Disbursements: | $2,683,850.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,683,850.16 |
| Total Internal/Transfer Disbursements: | $2,296,420.99 |

/s/ GUS A. PALOIAN

GUS A. PALOIAN